# Exhibit 3

*Journal of Applied Toxicology*

WILEY

Journal of AppliedToxicology

REVIEW ARTICLE

# Systematic Review of the Epidemiology of Hair Relaxer Use and Hormone-Sensitive Reproductive Outcomes Among Black Adult Women in the United States

Ashley M. Hernandez[1] | Sierra J. Smith[2] | Moin S. Vahora[2] | Devan Campbell[2] | Callan F. Krevanko[3] | Ryan C. Lewis[4] | Jennifer S. Pierce[2]

[1]Benchmark Risk Group, Houston, Texas, USA | [2]Benchmark Risk Group, Chicago, Illinois, USA | [3]Benchmark Risk Group, Vancouver, Washington, USA | [4]Benchmark Risk Group, Oakland, California, USA

**Correspondence:** Ashley M. Hernandez (ashley.hernandez@benchmark-risk.com)

**Received:** 29 October 2024 | **Accepted:** 25 November 2024

**Funding:** All effort to perform this research and prepare the corresponding manuscript was funded entirely by Benchmark Risk Group during the normal course of the authors' employment.

**Keywords:** cancer | endocrine-disrupting chemicals | epidemiology | hair relaxer | health disparities | women's health

## ABSTRACT

Hair relaxers are predominantly used by Black women in the United States. It has been recently suggested that exposure to potential endocrine-disrupting compounds from the use of these products may be associated with the development of gynecological and breast cancers and anatomically relevant nonmalignancies. We conducted a systematic literature review using PubMed to identify original studies reporting measures of association between hair relaxer use and relevant adverse outcomes, focusing specifically on Black women in the United States. A total of 1382 studies were initially identified, and after consideration of the exclusion and inclusion criteria, the final set of studies consisted of seven cohort studies and one case–control study. The overall findings suggest that Black women in the United States do not experience an increased risk of breast cancer, ovarian cancer, or uterine cancer due to hair relaxers. One study found a statistically significant association between hair relaxer use and uterine leiomyomata, but there were no other studies identified to support these findings. None of the studies characterized the chemical constituents of hair relaxers. From an epidemiologic perspective, the weight of the evidence does not support the hypothesis that the use of hair relaxers is a risk factor for gynecological and breast cancers in US Black women.

## 1 | Introduction

Recent epidemiologic evidence has increased scientific and public interest in the patterns of hair relaxer use and their chemical constituents as potentially modifiable risk factors of hormone-related female health outcomes, especially cancers of gynecological origin and accessory organs of the reproductive system, such as the breast (Coogan et al. 2021; White et al. 2021; Chang et al. 2022; Bertrand et al. 2023). Much attention has been paid to Black women as a subpopulation in the United States given their disproportionate use of hair relaxer products, which is historically rooted in racially motivated societal and workplace pressures for straightened hair (Zota and Shamasunder 2017), and racial disparities in the incidence, survival, and otherwise experience of these cancers, including aggressive cancer subtypes (Cote et al. 2015; DeSantis et al. 2016; Yedjou et al. 2019; Clarke et al. 2022; Towner et al. 2022; Schlumbrecht, Wright, and George 2023).

From an exposure science perspective, the underlying hypothesis is that certain chemicals in hair relaxer products enter the body via inhalation and dermal uptake through the scalp and,

Exhibit 25
02/19/2026
R. Jeffrey Chang , MD

© 2025 John Wiley & Sons Ltd.

in turn, are systemically distributed where they potentially interfere with the endocrine system. However, there is a paucity of quantitative estimates of the chemical constituents of the numerous hair relaxer products marketed in the United States to Black women, as well as exposures from relevant product use scenarios. Hair relaxers (also colloquially referred to as "perms") (James-Todd, Senie, and Terry 2012) are a specific subset of hair products with their own unique composition and usage methodology (Bolduc and Shapiro 2001; Crawford and Hernandez 2014). They are typically packaged as "kits" comprised of several components (e.g., pretreatment, relaxer, shampoo, and conditioner) that are to be used in a stepwise fashion and rely upon alkaline agents, such as sodium hydroxide in lye formulations, to perform their intended function (James-Todd, Senie, and Terry 2012; Coogan et al. 2021). Unfortunately, to date, many scientific evaluations and discussions on this topic generally lack proper specificity regarding product type. This is an important limitation, because it has been suggested that the chemical composition of hair relaxers marketed to Black women differs from hair straightening products marketed to white women (Llanos et al. 2017). Additionally, James-Todd, Senie, and Terry (2012) found that use patterns between formulations also differ among African American women in comparison to white women, with 70.8% of African American women surveyed indicating ever use of "no lye" rather than ever use of lye-based formulations (12.5%) and white women indicating they had never used lye-based formulations (0%). A recent study also found that almost 30% of women who use hair relaxers are unsure of the formulation content (29.9%) (Schildroth et al. 2024). Unlike hair relaxers, many keratin treatments (also colloquially termed "Brazilian blowouts") contain formaldehyde as an active ingredient and are most often performed in the salon setting using hot tools (e.g., hair flat irons and blow dryers) (Pierce et al. 2011). While hair relaxers result in a permanent change to the hair shaft, keratin treatments provide a smoothing effect without fully disrupting the hair shaft's integrity (Wong, Wis-surel, and Epps 1994; Helm et al. 2018; Sanad et al. 2019; Coogan et al. 2021). Taken together, the uncertainties in exposure characterizations can have important implications for the epidemiologic evidence. Dependent on the study design, mischaracterization of exposure could foreseeably lead to information bias, which might be appreciable, thereby undermining the internal and external validity of estimated measures of association.

In this study, we performed a systematic review of the epidemiologic literature of hair relaxer use and hormone-sensitive reproductive cancers among women and anatomically relevant nonmalignancies (e.g., polycystic ovary syndrome, endometriosis, and fibroids). Given the racial disparities that exist related to these hormone-sensitive outcomes and that hair relaxer use is greater among Black women in the United States, our review focuses on these potential associations specifically among Black women in the United States. To our knowledge, a synthesis of this kind has yet to be published in the peer-reviewed literature, despite the notable value of a critical appraisal of the population-based evidence (e.g., defining existing knowledge and data gaps) in informing risk assessment and risk management efforts related to hair relaxer products particularly among Black women.

## 2 | Materials and Methods

### 2.1 | Literature Review and Data Abstraction

We performed a systematic literature review to identify peer-reviewed publications on the risk of adverse, hormone-mediated reproductive cancers and anatomically relevant nonmalignancies of the reproductive organs (e.g., polycystic ovary syndrome, endometriosis, and fibroids) among female users of hair relaxers. We define "hormone-sensitive outcomes" as cancerous and noncancerous female reproductive outcomes that have been hypothesized as having a hormone-related etiology (Ho 2003; Chen, Zeng, and Tse 2008; Felix et al. 2013; Leo et al. 2016; Wong et al. 2016; Bristol et al. 2020; Chantalat et al. 2020; Xu et al. 2021; Orzołek, Sobieraj, and Domagała-Kulawik 2022; Endocrine Society 2023). Peer-reviewed literature was identified in PubMed (https://pubmed.ncbi.nlm.nih.gov/) through February 29, 2024. A combination of a priori search terms and Boolean operators was included in the query: ("chemical hair straightener" OR "hair straightener" OR "hair relaxer" OR "hair products" OR "hair" OR "personal care") AND ("uterine cancer" OR "breast cancer" OR "endometrial cancer" OR "ovarian cancer" OR "cervical cancer" OR "hormone-sensitive" OR "ovarian cysts" OR "polycystic ovary syndrome" OR "endometriosis" OR "fibroids" OR "leiomyoma"). PubMed is managed by the US National Library of Medicine, National Institutes of Health, and contains more than 37 million citations and abstract scientific literature dating back to the mid-1940s (National Library of Medicine 2023; National Library of Medicine 2024). Along with its comprehensive coverage, given public access to and familiarity with PubMed within the broader scientific community, our methodology is highly reproducible.

The title and abstract of each publication identified by the search query were independently reviewed and screened by two reviewers. Disagreements related to the exclusion and inclusion of manuscripts based on the title and abstracts were reconciled via consensus. The a priori exclusion criteria included studies that were not written in English; exposure studies; case and case series reports; nonhuman studies (e.g., animal studies, molecular studies, and cell studies); meta-analyses and literature reviews; and editorials, commentaries, and conference proceedings. A priori inclusion criteria included original epidemiologic studies (i.e., excluding short communications) with data on measures of association (e.g., hazard ratios (HRs) or odds ratios (ORs)) that evaluated the association between female users of hair relaxers (or hair straighteners) and hormone-sensitive reproductive outcomes, including but not limited to, breast cancer, gynecological cancers, and uterine fibroids. Additionally, only studies that included Black women in the United States were considered for full manuscript review. Following the title and abstract screening process, the full text of manuscripts that were not excluded based on the exclusion and inclusion criteria were reviewed by the authors to determine their eligibility for inclusion. Any disagreements related to the exclusion or inclusion of manuscripts were resolved through consensus.

### 2.2 | Study Quality

We assessed study quality using the Newcastle–Ottawa Scale (NOS) for cohort and case–control studies, respectively, and converted these ratings to the Agency for Healthcare Research

and Quality (AHRQ) standards (i.e., poor, fair, and good quality) (Agency for Healthcare Research and Quality 2014; van Driest et al. 2022; Park et al. 2023; Wells et al. 2021). The NOS rates each study based on three domains including selection, comparability, and outcome (for cohort studies) or exposure (for case–control studies). The study quality assessment is based on the number of stars in each domain, with a maximum rating of four stars for selection, three stars for outcome or exposure, and two stars for comparability.

The NOS is converted to AHRQ standards by categorizing star ratings into "poor quality," "fair quality," and "good quality" studies based on the number of stars received. "Good quality" studies are awarded 3 or 4 stars for selection, 1 or 2 stars for comparability, and 2 or 3 stars in the outcome or exposure domains. "Fair quality" studies receive 2 stars in selection, 1 or 2 stars for comparability, and 0 or 1 star for outcome or exposure. "Poor quality" studies are categorized as 0 or 1 star for the selection and outcome or exposure domains, respectively, and 0 stars for comparability.

All studies included in this review were evaluated using the NOS and then converted into AHRQ standards using the methodology described above. The NOS and AHRQ standards were independently reviewed and scored by two reviewers.

## 3 | Results

### 3.1 | Systematic Literature Review

Our initial PubMed search identified 1382 records for title and abstract screening (Figure 1). The authors agreed on exclusion criterion decisions for 87.3% ($n=1206$) of the studies and disagreed on 12.7% ($n=176$). After disagreements were discussed and consensus for the exclusion criteria was achieved, 883 studies were excluded, and the titles and abstracts for 499 studies were screened based on the inclusion criteria. The authors agreed on inclusion criterion decisions for 97.7% ($n=488$) and disagreed on 2.3% ($n=11$) of the manuscripts screened. After consensus, 477 studies were excluded based on the inclusion criteria. Notably, studies were not included if hair relaxers or hair straighteners were not the sole exposure of interest (e.g., studies that combined hair relaxers with other personal care products). Twenty-two studies received full review with 100% consensus,




**FIGURE 1** | Flow chart of selection process for systematic review.

and based on the exclusion and inclusion criteria, eight were included in this review.

### 3.2 | Study Quality

Most of the eight studies were cohort studies ($n = 7$), and the remaining study was a case–control study. While cohort studies are generally considered to be higher quality studies than case–control studies due to their design, well-conducted case–control studies may also yield high-quality results (Rothman, Greenland, and Lash 2008). The NOS scores and AHRQ standard ratings for each of the cohort and case–control studies included in this review are presented in Table 1.

All the cohort studies were of "good" quality and received a total of seven or eight stars using the NOS. Specifically, all the studies met the comparability criteria and controlled for factors such as age along with additional relevant factors, five of the studies received stars for all items related to the outcome criteria, and all the cohort studies received three stars for the selection criteria. The only category using the NOS that did not receive a star and was absent for each of the cohort studies was the ascertainment of exposure which was collected via self-report and questionnaires rather than via a record or interview. Based on the NOS and AHRQ standard rating for case–control studies, the study of Llanos et al. (2017) was rated as "poor" quality despite receiving seven stars due to receiving only one star in the Exposure domain.

Although the cohort studies were rated as "good" quality, all of the studies included in this review lacked quantitative exposure measurements and none evaluated or considered the chemical composition of the products assessed. Further, while studies assessing all possible hormone-sensitive outcomes were considered, the studies that met inclusion for the current review were largely related to breast cancer outcomes (cohort: $n = 3$; case–control: $n = 1$) (Llanos et al. 2017; Eberle et al. 2019; White et al. 2020; Coogan et al. 2021) followed by gynecological cancer outcomes (cohort: $n = 3$) (White et al. 2021; Chang et al. 2022; Bertrand et al. 2023) and uterine fibroids (cohort: $n = 1$) (Wise et al. 2012).

### 3.3 | Breast Cancer

#### 3.3.1 | Cohort Studies

**3.3.1.1 | Black Women's Health Study (BWHS).** The BWHS, a prospective cohort study among women who identified as Black, was established in 1995 and included participants between 21 and 69 years old (Coogan et al. 2021). The cohort follows women biennially to collect data on various exposures and incident disease outcomes, including hair relaxer use and breast cancer (Coogan et al. 2021). Coogan et al. (2021) investigated hair relaxer use and incidence of breast cancer from 1997 to 2017. Coogan et al. (2021) also evaluated whether there were differences in the association based on estrogen receptor status (i.e., ER+ or ER−). Further details related to hair straightener/relaxer use categorizations and adjustments for the analyses can be found in Table 2. Among the overall population of Black women, no statistically significant increases in breast cancer risk due to any metric of hair relaxer use were identified in non-stratified analyses (Table 3). The metrics evaluated included a category of cumulative use (never/light, ever, and heavy use), duration of use, frequency of use, and age at first use, as well as frequency of burns associated with use. When stratified by ER+ and ER− diagnoses, there were no statistically significant increases in breast cancer incidence across any of the exposure metrics used for hair relaxer use among analyses not further stratified by formulation type (i.e., lye or nonlye hair relaxers).

When analyses were stratified among the overall population of Black women based on whether individuals "most often used lye hair relaxer" or "most often used nonlye hair relaxers," there was one statistically significant increased association identified among Black women who most often used lye-based hair relaxers frequently (i.e., seven or more times per year) (HR = 1.26; 95%CI = 1.01, 1.58); no statistically significant increased associations were identified for less frequent users (i.e., one to four times per year and five to six times per year).

When further stratified by formulation type (i.e., most often used lye hair relaxer or most often used nonlye hair relaxer) and ER status, among those who most often used lye hair relaxers, the association for frequency seven times or more per year compared to never/light use was statistically significantly elevated for ER+ diagnoses only (frequency ≥ 7 times per year: HR = 1.37; 95%CI = 1.04, 1.82). Among those who most often used lye hair relaxers, the association for duration of use for 10–19 years compared to never/light use was also statistically significantly elevated for ER+ diagnoses only (duration of use 10–19 years: HR = 1.38; 95%CI = 1.05, 1.83); however, a statistically significant increased risk of ER+ breast cancer was not found in individuals who used lye-based formulations for shorter or longer durations (1–9 years or ≥ 20 years of use). Additionally, in general, no statistically significant associations were found for the cumulative exposure metric which was derived based on a combination of frequency and duration of use (i.e., "heavy use" which was defined as use for 15 years or more and seven or more times per year). When stratified by frequency of burns among those who most often used lye hair relaxers, there was not a statistically significant increase in the risk of breast cancer in any frequency category.

In additional analyses, Coogan et al. (2021) evaluated the association between hair relaxer use by strata of age, family history of breast cancer, and menopausal status based on any hair relaxer use categories as well as strata of lye and nonlye formulations. Statistically significant increased risk of breast cancer was found only among those with no family history of breast cancer. Of those with no family history of breast cancer, those who heavily used hair relaxers (i.e., ≥ 15 years and ≥ 7 times per year) compared to those who never or lightly used hair relaxers had a statistically significant increased risk of breast cancer (HR = 1.21; 95%CI = 1.01, 1.45). When those with no family history of breast cancer were further stratified by lye or nonlye formulations, only those who heavily used lye formulations compared to never/light users of hair relaxers also had a statistically significant increased risk of breast cancer (HR = 1.45; 95%CI = 1.11, 1.88). No other statistically significant associations were found.

**TABLE 1** | Newcastle Ottawa Scale for study quality converted to AHRQ standard ratings.

**Cohort studies**

| | | Selection | | | | Comparability | Outcome | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outcome** | **First author (year)** | **Representativeness of exposed cohort** | **Selection of nonexposed cohort** | **Ascertainment of exposure** | **Outcome not present at start of study** | **Comparability** | **Assessment of outcome** | **Follow-up time sufficient** | **Adequacy of follow-up** | **Total** | **AHRQ standard rating[a]** |
| Breast cancer | Eberle et al. (2019) | * | * | — | * | ** | * | * | * | 8 | Good |
| | White et al. (2020) | * | * | — | * | ** | * | * | * | 8 | Good |
| | Coogan et al. (2021) | * | * | — | * | ** | * | * | * | 8 | Good |
| Gynecological cancers | White et al. (2021) | * | * | — | * | ** | * | — | * | 7 | Good |
| | Chang et al. (2022) | * | * | — | * | ** | * | — | * | 7 | Good |
| | Bertrand et al. (2023) | * | * | — | * | ** | * | * | * | 8 | Good |
| Uterine fibroids | Wise et al. (2012) | * | * | — | * | ** | * | * | * | 8 | Good |

**Case–control studies**

| | | Selection | | | | Comparability | Exposure | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outcome** | **First author (year)** | **Case definition adequate** | **Representativeness of the cases** | **Selection of controls** | **Outcome not present at start of study** | **Comparability** | **Ascertainment of exposure** | **Same method of ascertainment for cases and controls** | **Nonresponse rate** | **Total** | **AHRQ standard rating[a]** |
| Breast cancer | Llanos et al. (2017) | * | * | * | * | ** | — | * | — | 7 | Poor |

[a]Good quality: 3 or 4 stars for Selection; 1 or 2 stars for Comparability; 2 or 3 stars for Outcome/Exposure; fair quality: 2 stars in Selection; 1 or 2 stars for Comparability; 2 or 3 stars for Outcome/Exposure; poor quality: 0 or 1 stars for Selection; 0 stars for Comparability; 0 or 1 stars for Outcome/Exposure.

**TABLE 2** | Characteristics of included studies among Black women in the United States.

| First author (year) | Study design | $n$[a] | Geography | Exposure parameter | Exposure characterization | Analytical adjustments[b] |
|---|---|---|---|---|---|---|
| *Breast cancer* | | | | | | |
| Llanos et al. (2017) | Case–control | 1,508 cases 1,290 controls | United States (New Jersey and New York City) | Use of hair relaxers | History of regular relaxer use, total duration of use in years, frequency of relaxer use at age ≤ 12, 13–19, and ≥ 20, type of relaxer typically used, typical application of relaxer, and history of use of both hair dye and relaxer | Age, education, BMI, family history of breast cancer, OC use, estrogen receptor status (ER+/ER−) |
| Eberle et al. (2019) | Sister study cohort | 4,087 participants | United States, including Puerto Rico | Use of chemical hair straighteners in the 12 months prior to enrollment in study | Ever use, frequency of use, and application to others | Age, education, ever OC use, parity, age at first birth, smoking status, BMI, age at menarche, menopausal status |
| White et al. (2020) | Sister study cohort | 3,964 participants | United States, including Puerto Rico | Adolescent use of hair dyes, straighteners, and perms | Frequency of hair product use between the ages of 10–13 | Household education, income at age 13, menopause status |
| Coogan et al. (2021) | Black Women's Health Study cohort | 50,543 participants | United States | Use of chemical hair straighteners/ relaxers | Ever use, heavy use, duration of use, frequency of use, age at first use, number of burns experienced, and lye/ no-lye formulation | Age, questionnaire cycle, region, OC use, current BMI, age at menarche, BMI at age 18, number of mammograms up to 4 years prior to diagnosis, estrogen receptor status (ER+/ER−) |
| *Gynecological cancers* | | | | | | |

(Continues)

**TABLE 2** | (Continued)

| First author (year) | Study design | n[a] | Geography | Exposure parameter | Exposure characterization | Analytical adjustments[b] |
|---|---|---|---|---|---|---|
| White et al. (2021) | Sister study cohort | 3,418 participants | United States, including Puerto Rico | Use of chemical hair relaxers | Exposure was modeled in categories of ever use of hair relaxers in the 12 months prior to baseline and frequency of use per year (≤4 times/year or > 4 times per year) | Education, BMI, age at menarche, menopausal status, parity, OC use, hormone therapy use, hysterectomy status, tubal ligation status, smoking, alcohol use |
| Chang et al. (2022) | Sister study cohort | 2,523 participants | United States, including Puerto Rico | Use of hair relaxers in the prior 12 months by themselves or by others to their own hair | Exposure was modeled in categories of ever use, frequency of use, and application to others | Age (as timescale), education, BMI, physical activity, menopausal status at enrollment, parity, smoking, alcohol, OC use duration, hormone replacement therapy, age at menarche |
| Bertrand et al. (2023) | Black Women's Health Study cohort | 44,798 participants | United States | Use of chemical hair relaxer | Exposure was modeled in never/light use (< 4 years and ≤2 times per year), moderate use, and heavy use (≥15 years of use and ≥5 times/year), age at first use, number of burns, and lye vs. no-lye relaxers | Age, period, menopause status, education, physical activity, parity, smoking status, BMI, alcohol consumption, OC use, age of menarche, residential region, female hormone use |
| *Uterine leiomyomata* | | | | | | |
| Wise et al. (2012) | Black Women's Health Study cohort | 23,580 participants | United States | Use of hair relaxer | Exposure was categorized by duration of use, frequency of use, age at first use, number of burns experienced (if ever), and formulation used most often (lye vs. nonlye) | Age, time period, parity, age at first birth, years since last birth, ever use of OC and age at first use, BMI, smoking status, current alcohol intake, education, income, occupation, marital status, country of birth, and region of residence |

Abbreviations: BMI = body mass index; OC = oral contraceptive.
[a] *n* refers to the number of Black women participants in each study.
[b] Adjustments are for estimates among Black women only and also include variables on which associations were stratified in later analyses (e.g., menopausal status and estrogen receptor status (ER+/ER−)).

**TABLE 3** | Evaluating measures of association (95% CI) between hair relaxer use and breast cancer among Black women in the United States.

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| *Ever vs. never* | | | | | | |
| Llanos et al. (2017) | History of regular chemical relaxer use[a] | Yes | 0.99 (0.79, 1.26) | 0.80 (0.60, 1.06) | 1.28 (0.81, 2.04) | 1.29 (0.6, 2.18) |
| Eberle et al. (2019) | Use in the 12 months before enrollment[a] | Any use | 1.20 (0.87, 1.66) | | | |
| Coogan et al. (2021) | Overall hair relaxer use[b] | Ever use | 1.05 (0.92, 1.20) | 1.08 (0.91, 1.28) | 1.11 (0.84, 1.46) | 1.11 (0.75, 1.63) |
| | Most often used lye hair relaxer[b] | Ever use | 1.10 (0.94, 1.31) | 1.18 (0.96, 1.16) | 1.09 (0.78, 1.53) | |
| | Most often used no-lye hair relaxer[b] | Ever use | 1.03 (0.90, 1.18) | 1.05 (0.88, 1.26) | 1.14 (0.86, 1.50) | |
| | Use of any relaxer and < 45 years old[b] | Ever use | 0.89 (0.64, 1.23) | | | |
| | Use of any relaxer and ≥ 45 years old[b] | Ever use | 1.08 (0.93, 1.25) | | | |
| | Use of lye relaxer and < 45 years old[b] | Ever use | 1.00 (0.68, 1.47) | | | |
| | Use of lye relaxer and ≥ 45 years old[b] | Ever use | 1.13 (0.93, 1.38) | | | |
| | Use of no-lye relaxer and < 45 years old[b] | Ever use | 0.88 (0.63, 1.23) | | | |
| | Use of no-lye relaxer and ≥ 45 years old[b] | Ever use | 1.06 (0.91, 1.23) | | | |
| | Use of any relaxer and no family history of breast cancer[b] | Ever use | 1.12 (0.96, 1.30) | | | |
| | Use of any relaxer and family history of breast cancer[b] | Ever use | 0.82 (0.61, 1.11) | | | |
| | Use of lye relaxer and no family history of breast cancer[b] | Ever use | 1.24 (1.02, 1.51) | | | |
| | Use of lye relaxer and family history of breast cancer[b] | Ever use | 0.59 (0.37, 0.95) | | | |
| | Use of no-lye relaxer and no family history of breast cancer[b] | Ever use | 1.1 (0.94, 1.28) | | | |
| | Use of no-lye relaxer and family history of breast cancer[b] | Ever use | 0.79 (0.58, 1.08) | | | |
| | Use of any relaxer and premenopausal[b] | Ever use | 1.25 (0.93, 1.66) | | | |
| | Use of any relaxer and postmenopausal[b] | Ever use | 0.99 (0.86, 1.15) | | | |
| | Use of lye relaxer and premenopausal[b] | Ever use | 1.20 (0.94, 1.81) | | | |
| | Use of lye relaxer and postmenopausal[b] | Ever use | 1.04 (0.85, 1.28) | | | |
| | Use of no-lye relaxer and premenopausal[b] | Ever use | 1.26 (0.94, 1.69) | | | |

(Continues)

**TABLE 3** | (Continued)

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| | Use of no-lye relaxer and postmenopausal[b] | Ever use | 0.96 (0.83, 1.12) | | | |
| *Duration of use* | | | | | | |
| Llanos et al. (2017) | Total duration of relaxer use[a] | 1–10 years | 1.07 (0.79, 1.46) | 0.92 (0.63, 1.33) | 1.22 (0.68, 2.21) | 1.26 (0.65, 2.45) |
| | | 11–20 years | 1.07 (0.80, 1.43) | 0.91 (0.64, 1.29) | 1.44 (0.83, 2.50) | 1.47 (0.79, 2.72) |
| | | >20 years | 0.96 (0.45, 1.22) | 0.75 (0.56, 1.01) | 1.25 (0.78, 2.02) | 1.24 (0.72, 2.12) |
| Coogan et al. (2021) | Duration of hair relaxer use | 1–4 years | 1.21 (0.97, 1.51) | 1.26 (0.95, 1.66) | 1.26 (0.81, 1.97) | |
| | | 5–9 years | 0.95 (0.78, 1.14) | 0.90 (0.70, 1.15) | 1.08 (0.74, 1.56) | |
| | | 10–14 years | 1.04 (0.88, 1.22) | 1.06 (0.86, 1.31) | 1.06 (0.76, 1.48) | |
| | | 15–19 years | 1.14 (0.97, 1.33) | 1.16 (0.94, 1.42) | 1.24 (0.91, 1.70) | |
| | | ≥ 20 years | 1.02 (0.89, 1.18) | 1.06 (0.89, 1.28) | 1.06 (0.79, 1.41) | |
| | Duration of hair relaxer use | 1–9 years | | | | 1.19 (0.74, 1.92) |
| | | 10–14 years | | | | 1.15 (0.71, 1.84) |
| | | 15–19 years | | | | 1.29 (0.82, 2.03) |
| | | ≥ 20 years | | | | 0.99 (0.65, 1.50) |
| | Duration of hair relaxer use and most often used lye hair relaxer | 1–9 years | 1.22 (0.88, 1.69) | 1.29 (0.85, 1.94) | 0.98 (0.48, 1.98) | |
| | | 10–19 years | 1.25 (1.00, 1.56) | **1.38 (1.05, 1.83)** | 1.12 (0.72, 1.75) | |
| | | ≥ 20 years | 1.00 (0.80, 1.23) | 1.03 (0.78, 1.37) | 0.96 (0.64, 1.47) | |
| | Duration of hair relaxer use and most often used no-lye hair relaxer | 1–9 years | 1.01 (0.84, 1.22) | 1.02 (0.80, 1.30) | 1.12 (0.78, 1.64) | |
| | | 10–19 years | 1.05 (0.90, 1.23) | 1.06 (0.87, 1.29) | 1.17 (0.86, 1.59) | |
| | | ≥ 20 years | 1.04 (0.89, 1.20) | 1.10 (0.91, 1.33) | 1.09 (0.80, 1.47) | |
| *Frequency of use* | | | | | | |
| Llanos et al. (2017) | Frequency of relaxer use at age ≤ 12[a] | ≤ 2 times per year | 1.14 (0.72, 1.82) | 0.73 (0.40, 1.33) | 1.64 (0.71, 3.80) | 1.55 (0.64, 3.79) |
| | | > 2 times per year | 1.35 (0.82, 2.22) | 1.10 (0.60, 2.02) | 1.54 (0.62, 3.83) | 1.55 (0.58, 4.14) |

(Continues)

**TABLE 3** | (Continued)

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| | Frequency of use at age 13–19 years[a] | ≤ 2 times per year | 0.92 (0.70, 1.21) | **0.67 (0.48, 0.94)** | 1.08 (0.64, 1.84) | 1.02 (0.56, 1.84) |
| | | > 2 times per year | 1.05 (0.78, 1.41) | 0.87 (0.60, 1.24) | 1.27 (0.72, 2.24) | 1.13 (0.60, 2.14) |
| | Frequency of relaxer use at age ≥ 20[a] | ≤ 2 times per year | 0.93 (0.73, 1.19) | **0.71 (0.52, 0.95)** | 1.28 (0.80, 2.06) | 1.31 (0.77, 2.24) |
| | | > 2 times per year | 1.09 (0.84, 1.42) | 0.99 (0.72, 1.35) | 1.35 (0.81, 2.24) | 1.29 (0.73, 2.29) |
| Eberle et al. (2019) | Use in the 12 months before enrollment[a] | < 4 times per year | 1.05 (0.71, 1.55) | | | |
| | | Use every 5–8 weeks, 1+ per month | 1.30 (0.92, 1.85) | | | |
| | | *p* for trend | 0.1 | | | |
| White et al. (2020) | Frequency of straightener use[a] | Sometimes | 0.84 (0.59, 1.21) | | | |
| | | Frequently | 1.04 (0.77, 1.40) | | | |
| | | *p* for trend | 0.7 | | | |
| Coogan et al. (2021) | Frequency of use[b] | 1–2 times per year | 0.96 (0.79, 1.17) | 0.94 (0.73, 1.21) | 1.11 (0.76, 1.62) | |
| | | 3–4 times per year | 1.05 (0.91, 1.22) | 1.06 (0.88, 1.27) | 1.13 (0.85, 1.50) | |
| | | 5–6 times per year | 0.99 (0.86, 1.15) | 1.06 (0.88, 1.28) | 0.92 (0.68, 1.24) | |
| | | ≥ 7 times per year | 1.12 (0.97, 1.30) | 1.17 (0.97, 1.42) | 1.13 (0.85, 1.52) | |
| | Frequency of use[b] | 1–4 times per year | | | | 1.15 (0.77, 1.71) |
| | | 5–6 times per year | | | | 0.87 (0.57, 1.34) |

(Continues)

**TABLE 3** | (Continued)

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| | | ≥ 7 times per year | | | | 1.13 (0.74, 1.71) |
| | Frequency of use and most often used lye hair relaxer[b] | 1–4 times per year | 0.98 (0.76, 1.26) | 0.99 (0.72, 1.36) | 1.04 (0.65, 1.69) | |
| | | 5–6 times per year | 1.07 (0.84, 1.35) | 1.17 (0.87, 1.57) | 0.79 (0.48, 1.30) | |
| | | ≥ 7 times per year | **1.26 (1.01, 1.58)** | **1.37 (1.04, 1.82)** | 1.19 (0.77, 1.83) | |
| | Frequency of use and most often used no-lye hair relaxer[b] | 1–4 times per year | 1.05 (0.90, 1.21) | 1.05 (0.87, 1.27) | 1.22 (0.91, 1.64) | |
| | | 5–6 times per year | 0.95 (0.81, 1.11) | 0.98 (0.80, 1.21) | 1.01 (0.73, 1.39) | |
| | | ≥ 7 times per year | 1.11 (0.95, 1.30) | 1.17 (0.96, 1.43) | 1.13 (0.82, 1.55) | |
| *Cumulative use* | | | | | | |
| Coogan et al. (2021) | Cumulative use[b] | Heavy use | 1.13 (0.96, 1.33) | 1.15 (0.93, 1.42) | 1.21 (0.88, 1.67) | 1.11 (0.70, 1.77) |
| | Cumulative use and most often used lye hair relaxer[b] | Heavy use | 1.22 (0.95, 1.56) | 1.32 (0.97, 1.80) | 1.27 (0.79, 2.02) | |
| | Cumulative use and most often used no lye hair relaxer[b] | Heavy use | 1.13 (0.95, 1.35) | 1.18 (0.94, 1.49) | 1.13 (0.80, 1.59) | |
| | Use of any hair relaxer and < 45 years old[b] | Heavy use | 0.96 (0.66, 1.40) | | | |
| | Use of any hair relaxer and ≥ 45 years old[b] | Heavy use | 1.17 (0.98, 1.40) | | | |
| | Use of lye hair relaxer and < 45 years old[b] | Heavy use | 1.30 (0.80, 2.10) | | | |
| | Use of lye hair relaxer and ≥ 45 years old[b] | Heavy use | 1.20 (0.90, 1.60) | | | |
| | Use of no lye hair relaxer and < 45 years old[b] | Heavy use | 0.90 (0.59, 1.35) | | | |
| | Use of no lye hair relaxer and ≥ 45 years old[b] | Heavy use | 1.20 (0.98, 1.46) | | | |
| | Use of any hair relaxer and no family history of breast cancer[b] | Heavy use | **1.21 (1.01, 1.45)** | | | |
| | Use of any hair relaxer and family history of breast cancer[b] | Heavy use | 0.84 (0.56, 1.26) | | | |

(Continues)

**TABLE 3** | (Continued)

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| | Use of lye hair relaxer and no family history of breast cancer[b] | Heavy use | **1.45 (1.11, 1.88)** | | | |
| | Use of lye hair relaxer and family history of breast cancer[b] | Heavy use | 0.41 (0.16, 1.02) | | | |
| | Use of no lye hair relaxer and no family history of breast cancer[b] | Heavy use | 1.18 (0.97, 1.44) | | | |
| | Use of no lye hair relaxer and family history of breast cancer[b] | Heavy use | 1.00 (0.65, 1.55) | | | |
| | Use of any hair relaxer and premenopausal[b] | Heavy use | 1.31 (0.94, 1.81) | | | |
| | Use of any hair relaxer and postmenopausal[b] | Heavy use | 1.06 (0.88, 1.27) | | | |
| | Use of lye hair relaxer and premenopausal[b] | Heavy use | 1.46 (0.95, 2.24) | | | |
| | Use of lye hair relaxer and postmenopausal[b] | Heavy use | 1.12 (0.84, 1.50) | | | |
| | Use of no lye hair relaxer and premenopausal[b] | Heavy use | 1.26 (0.89, 1.78) | | | |
| | Use of no lye hair relaxer and postmenopausal[b] | Heavy use | 1.05 (0.86, 1.29) | | | |
| *Formulation type* | | | | | | |
| Llanos et al. (2017) | Type of chemical relaxer typically used[a] | No lye | 0.84 (0.66, 1.08) | **0.68 (0.50, 0.91)** | 1.14 (0.70, 1.85) | 1.16 (0.67, 2.00) |
| | | Lye | 1.19 (0.92, 1.54) | 0.94 (0.69, 1.28) | 1.54 (0.93, 2.53) | 1.48 (0.84, 2.59) |
| Coogan et al. (2021) | Type of chemical relaxer typically used[b] | No lye | | | | 1.12 (0.75, 1.67) |
| | | Lye | | | | 1.04 (0.64, 1.70) |
| *Other* | | | | | | |
| Llanos et al. (2017) | Typical application location[a] | Salon | 0.83 (0.63, 1.11) | **0.69 (0.48, 0.99)** | 1.12 (0.65, 1.94) | 1.12 (0.61, 2.08) |
| | | Home-kit | 0.93 (0.72, 1.21) | 0.77 (0.56, 1.06) | 1.11 (0.66, 1.87) | 1.23 (0.69, 2.20) |
| | | Both | 1.14 (0.88, 1.47) | 0.89 (0.65, 1.21) | 1.54 (0.94, 2.51) | 1.45 (0.83, 2.53) |
| | History of use of both hair dye and chemical relaxer[a] | Yes | 1.13 (0.95, 1.34) | 1.22 (0.98, 1.50) | 1.20 (0.88, 1.63) | 1.21 (0.86, 1.71) |
| Eberle et al. (2019) | Applied to others[a] | Any use | 1.22 (0.87, 1.70) | | | |
| | | <4 times per year | 1.27 (0.88, 1.84) | | | |

(Continues)

**TABLE 3** | (Continued)

| First author (year) | Exposure metric | Comparison | Overall | ER+ | ER− | Triple negative |
|---|---|---|---|---|---|---|
| | | Every 5–8 weeks, 1+ per month | 1.08 (0.59, 1.96) | | | |
| | | *p* for trend | 0.4 | | | |
| Coogan et al. (2021) | Age at first use[b] | < 10 years old | 1.02 (0.77, 1.35) | 0.96 (0.67, 1.38) | 1.05 (0.62, 1.79) | |
| | | 10–19 years old | 1.11 (0.9, 1.31) | 1.14 (0.93, 1.42) | 1.06 (0.77, 1.45) | |
| | | 20–29 years old | 1.08 (0.9, 1.28) | 1.14 (0.92, 1.40) | 1.02 (0.74, 1.40) | |
| | | ≥ 30 years old | 0.95 (0.78, 1.16) | 0.97 (0.75, 1.25) | 1.12 (0.76, 1.65) | |
| | Age at first use[b] | ≤ 19 years old | | | | 1.10 (0.72, 1.67) |
| | | 20–29 years old | | | | 1.14 (0.74, 1.74) |
| | | ≥ 30 years old | | | | 1.28 (0.75, 2.18) |
| | Frequency of burns[b] | Never burned | 1.00 (0.84, 1.19) | 0.97 (0.77, 1.22) | 1.02 (0.72, 1.44) | 1.01 (0.61, 1.67) |
| | | 1–2 times | 1.06 (0.90, 1.26) | 1.11 (0.90, 1.38) | 1.03 (0.74, 1.53) | 1.18 (0.74, 1.89) |
| | | 3–4 times | 1.11 (0.93, 1.32) | 1.16 (0.93, 1.45) | 1.07 (0.76, 1.50) | 0.97 (0.59, 1.60) |
| | | 5–9 times | 1.07 (0.88, 1.29) | 1.16 (0.91, 1.47) | 0.93 (0.63, 1.36) | 0.86 (0.49, 1.50) |
| | | > 10 times | 1.12 (0.94, 1.34) | 1.16 (0.93, 1.46) | 1.08 (0.76, 1.54) | 1.01 (0.61, 1.68) |
| | Frequency of burns and most often used lye hair relaxer[b] | Never burned | 0.96 (0.67, 1.38) | 0.90 (0.56, 1.46) | 1.06 (0.54, 2.08) | |
| | | 1–9 times | 1.07 (0.88, 1.30) | 1.16 (0.90, 1.48) | 0.98 (0.66, 1.45) | |
| | | > 10 times | 1.23 (0.97, 1.57) | 1.32 (0.97, 1.79) | 1.12 (0.69, 1.82) | |
| | Frequency of burns and most often used no lye hair relaxer[b] | Never burned | 0.95 (0.79, 1.13) | 0.94 (0.75, 1.18) | 1.08 (0.77, 1.54) | |
| | | 1–9 times | 1.05 (0.91, 1.22) | 1.10 (0.91, 1.32) | 1.15 (0.86, 1.53) | |
| | | > 10 times | 1.04 (0.86, 1.24) | 1.09 (0.86, 1.37) | 1.09 (0.76, 1.56) | |

*Note*: Bold indicates statistically significant association ($p < 0.05$).
[a]Comparison group: no use/never use.
[b]Comparison group: never/light use.

**3.3.1.2 | Sister Study Cohort.** A later prospective cohort study, the Sister Study cohort, enrolled women between 35 and 74 years old living in the United States (including Puerto Rico) from 2003 to 2009 (Eberle et al. 2019; White et al. 2020). Women were eligible for enrollment if they had no history of breast cancer but had at least one sister who had been diagnosed with breast cancer. Participants reported incident breast cancer diagnoses through annual health updates, during follow-up surveys, or by calling the Sister Study helpline.

Eberle et al. (2019) evaluated hair relaxer use in the 12 months prior to enrollment into the study through an administered questionnaire. Details related to the characterization of hair straightener use and analytical adjustments can be found in Table 2. A total of 4087 Black women were included among all study participants, and of Black women who participated in the study, 74.1% reported any use of hair straighteners. Among Black women, there was not a statistically significant trend when comparing the risk of breast cancer by frequency of hair relaxer use (e.g., frequency categories: no hair relaxer use, use $<4$ times per year, and use every 5 to 8 weeks or once per month or more) ($p$ for trend $= 0.1$). Furthermore, when compared to nonusers of hair relaxers, a statistically significant increased risk of breast cancer was not observed for any frequency category (Table 3). Similarly, among Black women, there was not a statistically significant trend when comparing the risk of breast cancer by frequency of hair relaxer application to others (e.g., frequency categories: no hair relaxer use, use $<4$ times per year, and use every 5 to 8 weeks or once per month or more) ($p$ for trend $= 0.4$). Likewise, among Black women, when compared to those who had not applied hair relaxers to others, a statistically significant increased risk of breast cancer was not observed for any frequency category.

An additional study using data from the prospective Sister Study cohort evaluated associations between adolescent hair product use and breast cancer risk (White et al. 2020). Eligibility included Sister Study participants aged 35 to 74 who completed enrollment questionnaires on the use of hair dyes, straighteners/relaxers, and perms at ages 10 to 13 years and were not diagnosed with breast cancer prior to completing all enrollment activities. In total, among the 3964 Black women who participated in the study, 75.4% ($n = 2988$) indicated adolescent use of hair straighteners. The authors assessed straightener use based on three subjective categories not quantified by specific frequency or duration of hair straightener use (i.e., none, sometimes, and frequently). Among Black women, there was not a statistically significant trend when comparing the incidence of breast cancer by frequency of adolescent hair relaxer use (e.g., frequency categories: none, sometimes, and frequently) ($p$ for trend $= 0.7$) (Table 3). Likewise, among Black women, when compared to those who had not applied hair relaxers to others, a statistically significant increased risk of breast cancer was not observed for any frequency category.

#### 3.3.2 | Case–Control Study

One case–control study investigated the association between hair product use including hair relaxers and breast cancer (Llanos et al. 2017). Llanos et al. (2017) conducted a case–control study in metropolitan New York City (NYC) and New Jersey (NJ) (Table 2). Histologically confirmed breast cancer cases who self-identified as either Black/African American (AA) or white/European American who were 20 to 75 years of age, were capable of completing an interview in English, and had no prior history of cancer (excluding nonmelanoma skin cancer) were eligible for participation. Recruitment occurred in NYC from 2002 to 2008, and NJ participants were recruited from 2006 through 2014. Cases were identified within NYC hospitals and via the use of the NJ State Cancer Registry. Frequency-matched controls were recruited through random digit dialing and community-based recruitment in NYC and NJ. For Black women, no statistically significant associations for increased breast cancer were identified among any of the metrics for hair relaxer use (Table 3). Further, when analyses were stratified by receptor status (i.e., ER+, ER–, and triple-negative breast cancer), no statistically significant increased odds of breast cancer due to various metrics of hair relaxer use (i.e., history of use; duration of use; frequency of use at ages 12 and younger, 13–19 years old, or 20 years and older; type of chemical relaxer used; location of application of chemical relaxer; or history of use of hair dye and chemical relaxer) were found among Black women. Notably, the only statistically significant associations that were found indicated decreased odds of ER+ breast cancer among Black women who were between ages 13 and 19 as well as those who were 20 years and older and used hair relaxers twice per year or less compared to nonusers (use between 13 and 19 years old: OR = 0.67; 95%CI = 0.48, 0.94; use $\geq 20$ years old: OR = 0.71; 95%CI = 0.52, 0.95). Statistically significant decreased odds of ER+ breast cancer also occurred among Black women who did not use lye-based hair relaxers compared to nonusers (OR = 0.68; 95%CI = 0.50, 0.91) and among those who applied hair relaxers at a salon compared to nonusers (OR = 0.69; 95%CI = 0.48, 0.99).

## 3.4 | Gynecological Cancers

### 3.4.1 | Sister Study Cohort

Two studies conducted by White et al. (2021) and Chang et al. (2022) used the Sister Study cohort to evaluate the associations between hair product use and gynecological cancer outcomes including incident uterine cancer and ovarian cancer, respectively. Details related to enrollment for the Sister Study cohort have been previously described. The exposure assessment for both White et al. (2021) and Chang et al. (2022) relied on questionnaire responses related to hair product use in the 12 months prior to enrollment including hair straighteners/relaxers (Table 2). (Details related to the analytical adjustments made for White et al. (2021) and Chang et al. (2022) can be found in Table 2.)

White et al. (2021) defined cases as women with a self-reported or next-of-kin-reported diagnosis of incident ovarian, fallopian tube, or peritoneal cancer. No statistically significant associations were identified among Black women (Table 4). Specifically, among Black women, no statistically significant increased risk was found for ever users of hair straighteners/relaxers (HR = 1.28; 95%CI = 0.46, 3.52) or frequent users (HR = 1.82; 95%CI = 0.64, 5.18) compared to never users of straighteners/relaxers, nor was there a statistically significant trend identified

**TABLE 4** | Evaluating measures of association (95%CI) between hair relaxer use and gynecological cancers among Black women in the United States.

| First author (year) | Endpoint | Exposure metric | Comparison | Overall | Premenopausal | Postmenopausal |
|---|---|---|---|---|---|---|
| *Ever vs. never* | | | | | | |
| White et al. (2021) | Ovarian cancer | Use of hair straightener/relaxer[a] | Ever | 1.28 (0.46, 3.52) | | |
| | | Any use of permanents/body waves or straighteners/relaxers or pressing products[a] | Ever | 1.17 (0.43, 3.22) | | |
| Chang et al. (2022) | Uterine cancer | Straightener, relaxer or pressing product use in the 12 months prior to enrollment[a] | Ever | 1.66 (0.67, 4.09) | | |
| | | Use of straighteners, relaxers or pressing products or hair permanents or body waves[a] | Ever | 1.98 (0.75, 5.19) | | |
| *Duration of use* | | | | | | |
| Bertrand et al. (2023) | Uterine cancer | Duration of hair relaxer use[b] | 1–4 years | 1.00 (0.55, 1.83) | 1.36 (0.55, 3.38) | 0.87 (0.37, 2.05) |
| | | | 5–9 years | 1.00 (0.61, 1.64) | 0.90 (0.40, 2.02) | 1.09 (0.57, 2.12) |
| | | | 10–14 years | 1.35 (0.88, 2.06) | 0.66 (0.31, 1.41) | **2.21 (1.30, 3.75)** |
| | | | 15–19 years | 1.06 (0.69, 1.63) | 0.65 (0.31, 1.34) | 1.49 (0.85, 2.59) |
| | | | ≥ 20 years | 1.28 (0.89, 1.84) | 0.74 (0.38, 1.47) | **1.71 (1.08, 2.72)** |
| | | Duration of hair relaxer use and most commonly used lye relaxers[b] | 1–9 years | 0.55 (0.17, 1.80) | | NR |
| | | | 10–19 years | 1.59 (0.88, 2.88) | | **2.97 (1.35, 6.53)** |
| | | | ≥ 20 years | 1.28 (0.73, 2.25) | | **2.10 (1.03, 4.26)** |
| | | Duration of hair relaxer use and most commonly used no-lye relaxers[b] | 1–9 years | 1.26 (0.86, 1.86) | | 1.17 (0.60, 2.27) |
| | | | 10–19 years | 1.15 (0.76, 1.73) | | **1.77 (1.05, 2.98)** |
| | | | ≥ 20 years | 1.31 (0.90, 1.93) | | **1.76 (1.09, 2.86)** |
| Bertrand et al. (2023) | Endometrial cancer[c] | Duration of use[b] | 1–4 years | 0.98 (0.53, 1.83) | | |
| | | | 5–9 years | 0.97 (0.58, 1.62) | | |
| | | | 10–14 years | 1.27 (0.82, 1.97) | | |
| | | | 15–19 years | 1.04 (0.67, 1.62) | | |
| *Frequency of use* | | | | | | |
| White et al. (2021) | Ovarian cancer | Frequency of relaxer use on the 12 months prior to baseline[a] | ≤ 4 times per year | Not assessed | | |
| | | | > 4 times per year | 1.82 (0.64, 5.18) | | |
| | | | *p* for trend | 0.15 | | |

(Continues)

**TABLE 4** | (Continued)

| First author (year) | Endpoint | Exposure metric | Comparison | Overall | Premenopausal | Postmenopausal |
|---|---|---|---|---|---|---|
| | | Any use of permanents/body waves or straighteners/relaxers or pressing products[a] | Frequent (i.e., > 4 times per year) | 1.67 (0.59, 4.73) | | |
| Chang et al. (2022) | Uterine cancer | Straightener, relaxer or pressing product use in the 12 months prior to enrollment[a,d] | ≤4 times per year | Not assessed | | |
| | | | Frequent (i.e., > 4 times per year) | 2.12 (0.83, 5.39) | | |
| | | | *p* for trend | 0.09 | | |
| | | Use of straighteners, relaxers, or pressing products or hair permanents or body waves[a] | ≤4 times per year | Not assessed | | |
| | | | Frequent (i.e., > 4 times per year) | 2.44 (0.90, 6.62) | | |
| Bertrand et al. (2023) | Uterine cancer | Frequency of use[b] | 1–2 times per year | 1.22 (0.75, 2.00) | 0.83 (0.32, 2.13) | 1.59 (0.87, 2.91) |
| | | | 3–4 times per year | 1.25 (0.86, 1.83) | 1.00 (0.51, 1.94) | 1.56 (0.96, 2.53) |
| | | | 5–6 times per year | 1.23 (0.83, 1.81) | 0.55 (0.27, 1.14) | **1.85 (1.13, 3.03)** |
| | | | ≥7 times per year | 1.08 (0.72, 1.61) | 0.65 (0.32, 1.31) | 1.47 (0.88, 2.46) |
| | | Frequency of use and most commonly used lye relaxers[b] | 1–4 times per year | 1.40 (0.75, 2.58) | | **2.52 (1.17, 5.43)** |
| | | | 5–6 times per year | 1.21 (0.62, 2.35) | | 1.89 (0.79, 4.52) |
| | | | ≥7 times per year | 1.15 (0.61, 2.18) | | 1.57 (0.66, 3.77) |
| | | Frequency of use and most commonly used non-lye relaxers[b] | 1–4 times per year | 1.26 (0.86, 1.86) | | 1.54 (0.94, 2.52) |
| | | | 5–6 times per year | 1.24 (0.82, 1.89) | | **1.96 (1.16, 3.31)** |
| | | | ≥7 times per year | 1.13 (0.73, 1.74) | | 1.70 (0.98, 2.93) |
| Bertrand et al. (2023) | Endometrial cancer[c] | Frequency of use[b] | 1–2 times/year | 1.24 (0.75, 2.04) | | |
| | | | 3–4 times/year | 1.26 (0.86, 1.85) | | |
| | | | 5–6 times/year | 1.18 (0.79, 1.76) | | |
| | | | ≥7 times/year | 1.08 (0.72, 1.63) | | |
| *Cumulative use* | | | | | | |
| Bertrand et al. (2023) | Uterine cancer | Hair relaxer use[b] | Moderate | 1.23 (0.86, 1.76) | 0.84 (0.45, 1.58) | **1.60 (1.01, 2.53)** |
| | | | Heavy | 1.18 (0.81, 1.71) | 0.63 (0.32, 1.24) | **1.64 (1.01, 2.64)** |
| | | Most commonly used lye relaxers[b] | Moderate | 1.49 (0.87, 2.54) | | **2.59 (1.30, 5.13)** |

(Continues)

**TABLE 4** | (Continued)

| First author (year) | Endpoint | Exposure metric | Comparison | Overall | Premenopausal | Postmenopausal |
|---|---|---|---|---|---|---|
| | | | Heavy | 1.04 (0.58, 1.87) | | 1.45 (0.67, 3.17) |
| | | Most commonly used non-lye relaxers[b] | Moderate | 1.22 (0.84, 1.77) | | 1.56 (0.96, 2.53) |
| | | | Heavy | 1.24 (0.83, 1.84) | | **1.85 (1.12, 3.05)** |
| Bertrand et al. (2023) | Endometrial cancer[c] | Hair relaxer use[b] | Moderate | 1.20 (0.83, 1.74) | | |
| | | | Heavy | 1.16 (0.79, 1.71) | | |
| *Frequency of burns* | | | | | | |
| Bertrand et al. (2023) | Uterine cancer | Frequency of burns[e] | 1–2 times | 1.32 (0.94, 1.86) | | |
| | | | 3–4 times | 0.97 (0.66, 1.43) | | |
| | | | 5–9 times | 1.29 (0.85, 1.96) | | |
| | | | ≥ 10 times | 1.08 (0.73, 1.61) | | |
| | | Most commonly used lye relaxers[e] | 1–9 times per year | 0.78 (0.31, 1.97) | | 2.09 (0.46, 9.62) |
| | | | ≥ 10 times | 0.50 (0.17, 1.48) | | 1.26 (0.24, 6.72) |
| | | Most commonly used non-lye relaxers[e] | 1–9 times per year | 1.16 (0.8, 1.67) | | 1.30 (0.83, 2.40) |
| | | | ≥ 10 times | 1.12 (0.7, 1.79) | | 1.35 (0.76, 2.40) |
| Bertrand et al. (2023) | Endometrial cancer[c] | Number of burns[e] | 1–2 times | 1.25 (0.88, 1.77) | | |
| | | | 3–4 times | 0.91 (0.61, 1.35) | | |
| | | | 5–9 times | 1.22 (0.79, 1.87) | | |
| | | | ≥ 10 times | 1.02 (0.68, 1.52) | | |
| *Age at first use* | | | | | | |
| Bertrand et al. (2023) | Uterine cancer | Age at first use[f] | < 10 years old | 1.19 (0.56, 2.54) | | |
| | | | 10–19 years old | 1.13 (0.72, 1.78) | | |
| | | | 20–29 years old | 1.42 (0.93, 2.15) | | |
| Bertrand et al. (2023) | Endometrial cancer[c] | Age at first use[g] | 10–19 years | 0.88 (0.46, 1.68) | | |
| | | | 20–29 years | 1.08 (0.56, 2.12) | | |
| | | | ≥ 30 years | 0.74 (0.34, 1.60) | | |

*Note*: Bold indicates statistically significant association ($p < 0.05$).
[a]Comparison group: no use/never use.
[b]Comparison group: never/light use.
[c]Excludes known uterine sarcomas.
[d]Assessed by never, infrequent, and frequent use; however, no "infrequent" use estimate was reported for Black women.
[e]Comparison group: never burned.
[f]Comparison group: ≥ 30 years.
[g]Comparison group: < 10 years.

(*p* for trend = 0.15). In sensitivity analyses, no statistically significant increased associations or trends between any use of permanents/body waves or hair straighteners/relaxers or pressing products and breast cancer were found among Black women. No other associations among only Black women were evaluated.

Chang et al. (2022) examined associations between the use of seven hair products, including straighteners, relaxers, or pressing products and incident uterine cancer (i.e., uterine sarcoma and endometrial cancer). Uterine cancer was defined as women who self-reported a diagnosis of endometrial cancer, uterine sarcoma, or "other types of cancer in the uterus" after enrollment and was confirmed by medical records when possible. Six hundred and fifty-three (26.1%) participants never used a hair straightener, relaxer, or pressing product in the 12 months prior to enrollment whereas 1852 (73.9%) participants were ever users of hair straighteners, relaxers, or pressing products. For Black women, no statistically significant increased associations were found for ever users (HR = 1.66; 95%CI = 0.67, 4.09) or for frequent (i.e., > 4 times in the past 12 months) users (HR = 2.12; 95%CI = 0.83, 5.39) compared to never users, and no statistically significant trend with increased hair relaxer use was identified (*p* for trend = 0.09).

#### 3.4.2 | BWHS

Bertrand et al. (2023) investigated the associations between hair relaxer use and the risk of uterine cancer among participants of the BWHS. Women with an intact uterus who self-identified as Black were followed from 1997 until 2019 via biennial questionnaires. Incident cases of uterine cancer were obtained through self-report on follow-up questionnaires, as well as linkage to state cancer registries and the National Death Index. Uterine cancer diagnoses were confirmed through medical records and review of cancer registry records; diagnoses included endometrial cancer and uterine sarcomas (see Table 2 for additional details). Among this cohort of Black women only, no statistically significant associations were found between uterine cancer and various categorizations of hair relaxer use (never, moderate, and heavy), duration of use, frequency of use, age at first use, or number of burns within the main analyses, not stratified by menopausal status. Among the main analyses, this held true when analyses were stratified by the use of lye or no-lye formulations.

However, after stratifying the data by menopausal status (premenopausal and postmenopausal), the authors found several statistically significant associations among postmenopausal women, but none among premenopausal women. In many cases, the observed dose–response was nonmonotonic or inconsistent. For example, a statistically significant increase in uterine cancer in postmenopausal women who reported 10–14 years of relaxer use (HR = 2.21; 95%CI = 1.30, 3.75) was observed, as well as those who used hair relaxers for ≥ 20 years (HR = 1.71; 95%CI = 1.08, 2.72). However, a statistically significant increased risk of uterine cancer was not observed, among postmenopausal women who reported 15–19 years of relaxer use. When risk estimates for postmenopausal women were stratified by formulation type (i.e., those who most commonly used lye relaxers and those who most commonly used no-lye relaxers), the duration of use categories differed from those assessed in the main analyses (they were collapsed into fewer categories). Nonetheless, a statistically significant increased risk of uterine cancer was reported for hair relaxer use of 10–19 years and ≥ 20 years for those who most commonly used lye relaxers (HR = 2.97; 95%CI = 1.35, 6.53 and HR = 2.10; 95%CI = 1.03, 4.26, respectively). Similarly, a statistically significant increased risk of uterine cancer was reported for hair relaxer use of 10–19 years and ≥ 20 years for those who most commonly used no-lye relaxers (HR = 1.77; 95%CI = 1.05, 2.98 and HR = 1.76; 95%CI = 1.09, 2.86, respectively).

When the risk of uterine cancer among postmenopausal women was assessed by frequency of hair relaxer use, a statistically significant increased risk was reported among those using relaxers 5–6 times per year (HR = 1.85; 95%CI = 1.13, 3.03); though a similar increase was not observed for less or more frequent users (e.g., 3–4 or ≥ 7 times per year). However, in sensitivity analyses, when stratified by lye or no-lye relaxers among postmenopausal women only, a statistically significant increased risk of uterine cancer was found among those who most commonly used lye relaxers one to four times per year (HR = 2.52; 95%CI = 1.17, 5.43), but not more frequently (e.g., five to six or ≥ 7 times per year). Similarly, among postmenopausal women who most commonly used no-lye relaxers a statistically significant risk in uterine was found for those who used hair relaxers five to six times per year (HR = 1.96; 95%CI = 1.16, 3.31), but not ≥ 7 times per year.

When the risk was assessed by a metric of cumulative exposure (never/light, moderate, and heavy users) among postmenopausal women, a statistically significantly increased risk was observed in moderate users (HR = 1.60; 95%CI = 1.01, 2.53) and heavy users of hair relaxers (i.e., use for 15 or more years and at least five times per year) (HR = 1.64; 95%CI = 1.01, 2.64). However, when stratified by formulation type, among postmenopausal women who most commonly used lye relaxers, a statistically significant risk was only observed in moderate users (HR = 2.59; 95%CI = 1.30, 5.13), but not in heavy users (HR = 1.45; 95%CI = 0.67, 3.17). Conversely, among postmenopausal women who most commonly used no-lye relaxers, a statistically significant increase in uterine cancer risk was observed for heavy users (HR = 1.85; 95%CI = 1.12, 3.05). No statistically significant positive associations between frequency of burns and uterine cancer risk were observed among postmenopausal women.

### 3.5 | Uterine Fibroids

#### 3.5.1 | BWHS

Wise et al. (2012) assessed the use of hair relaxers in relation to uterine leiomyomata (i.e., uterine fibroids) incidence in African American women, utilizing the BWHS prospective cohort (previously described; see Table 2 for additional details). Premenopausal participants were followed from 1997 to 2009 to determine incident uterine leiomyomata. Postmenopausal women were excluded from the study (Wise et al. 2012). Cases were defined as women who reported a first diagnosis of uterine leiomyomata confirmed by ultrasound or surgery. Among this cohort of Black women, a statistically significant increased risk of uterine leiomyomata was observed in association with ever use of hair relaxers (incidence rate ratio (IRR) = 1.17; 95%CI = 1.06, 1.30). Statistically significant associations indicating increased

risk of uterine leiomyomata with hair relaxer use were also observed for categories of duration of use, frequency of use, total number of burns experienced during use, and a hair relaxer composite score created by the authors based on frequency and duration of hair relaxer use. The authors indicated that age of first use and type of hair relaxer formula (i.e., no lye or lye-based formulas) were not associated with increased risk of uterine leiomyomata. Further, for each of these categorizations of hair relaxer use, trends indicating increased risk of uterine leiomyomata were observed for increased duration of use ($p$ for trend $= 0.015$), frequency of use ($p$ for trend $< 0.001$), total number of burns experienced during use ($p$ for trend $< 0.001$), and the hair relaxer composite score ($p$ for trend $< 0.001$).

## 4 | Discussion

Certain chemical constituents of hair relaxers have been hypothesized to play an etiologic role in the development of adverse hormone-sensitive health outcomes (e.g., breast cancer, gynecological cancer, and uterine fibroids), which may impact Black women in the United States because of their disproportionate use of these specific products. The overall findings of our current review suggest that Black women may not experience an increased risk of breast cancer, ovarian cancer, or uterine cancer due to hair relaxer use. One study (Wise et al. 2012) identified a statistically significant increased risk of uterine leiomyomata for various characterizations of hair relaxer use among Black women; however, no other studies were identified to support the findings and the authors noted several potential limitations related to these results as well the necessity for additional studies to confirm their findings. Our systematic review is the most current and robust analysis of the epidemiologic literature related to this topic among Black women in the United States.

Overall, exposure misclassification is an overarching theme across the epidemiologic studies that were included in our review. For example, phthalates and parabens are two classes of chemical compounds that have been frequently, though not exclusively, identified as plausible etiologically relevant constituents of hair relaxer products (Taylor et al. 2018; Coogan et al. 2021; Chang et al. 2022; Bertrand et al. 2023; Wise et al. 2023). However, to our knowledge, only one paper published in the peer-reviewed literature has reported bulk concentrations of phthalates and parabens in hair relaxers products (Helm et al. 2018). Furthermore, these compounds have widespread consumer product applications that are not exclusive to hair relaxer products alone. Phthalates can serve as plasticizers, solvents, or fixatives, while parabens provide antimicrobial preservation (Hauser and Calafat 2005; Calafat et al. 2010). The ubiquity of sources of phthalates and parabens results in prevalent exposures to these classes of chemicals across all life stages (Calafat et al. 2010; Smith et al. 2012; Lewis et al. 2013; Mortensen et al. 2014; Muñoz et al. 2018; Stanfield et al. 2024), which presents a unique challenge to epidemiologic studies attempting to ascribe an increase in cancer risk to any single source of exposure, hair relaxers or otherwise.

To our knowledge, only one study in the peer-reviewed literature (Schildroth et al. 2024) has performed biomonitoring to examine the relationship between the use of hair relaxers and exposure to phthalates and parabens; however, the findings of this study were largely unremarkable. In a study of self-identified Black/African American women from Detroit, Michigan ($n = 425$), Schildroth et al. (2024) regressed past 12-month hair relaxer use (four ordinal use categories [lowest to highest]: ever use of both temporary and permanent hair relaxers and low, moderate, and high use of permanent hair relaxers) on urinary concentrations of 16 individual phthalate metabolites, the sum of the phthalate metabolites of four phthalate parent compounds, and three parabens (i.e., the authors ran 23 separate statistical models). These urinary biomarkers integrate exposures from all pathways and sources and, thus, are not specific to hair relaxers only. Relative to the referent (defined by the authors as nonuse of any relaxer type, ever use of temporary relaxers only, or nonuse of relaxers in the past 12 months), there were no statistically significant mean percent differences in urinary concentrations for any of the use categories within each of the models. The only exception was the model for ethyl paraben that demonstrated a statistically significant higher urinary concentration for the high use of permanent hair relaxers in the past 12 months (raw values were not presented but were visually approximated from a figure as a mean difference of ~140%; 95%CI: ~10%, ~390%). Given the large number of models that were run coupled with multiple categories of hair relaxer use within each model, it is plausible that one significant finding for ethyl paraben might be due to chance from multiple comparisons. That is, the more models that are run, the greater the chance that an effect estimate with statistical significance will be observed due to chance alone (i.e., a Type I error). For this and the other 22 models, regardless of statistical significance of their effect estimates, a nonmonotonic dose–response relationship was consistently observed, which is counterintuitive if greater exposure is expected with greater hair relaxer use. Furthermore, given the relatively short half-lives of phthalates and parabens, which are on the order of hours (Koch, Preuss, and Angerer 2006; Krais et al. 2018; Nguyen et al. 2024), it is difficult to reconcile the appropriateness of regressing these biomarkers of exposure in relation to a timeframe that extends to 12 months. Better designed exposure science studies are needed to validly quantify exposures to phthalates and parabens from use of hair relaxer products.

### 4.1 | Consistency of Results

#### 4.1.1 | Breast Cancer

For overall associations among Black women in the United States, no statistically significant increased risk of breast cancer was found in Eberle et al. (2019) or White et al. (2020) for any metric of hair relaxer use evaluated within either cohort study. Similarly, in the case–control study by Llanos et al. (2017), the odds of breast cancer were not increased with any exposure metric evaluated. Indeed, the only study to report any statistically significant positive associations was Coogan et al. (2021). However, in many circumstances, no clear exposure–response relationship was demonstrated (e.g., duration of use), or the results were counterintuitive and seemed to directly conflict with other studies.

For example, after stratifications by formulation type used, Coogan et al. (2021) identified an overall statistically significant increased risk of breast cancer among those who used lye-based

hair relaxers most frequently (≥7 times per year: HR = 1.26; 95%CI = 1.01, 1.58). When this association was further stratified by ER status, a statistically significant association was limited to those who were ER+ and used lye-based hair relaxers most frequently (≥7 times per year: HR = 1.37; 95%CI = 1.04, 1.82). Nonetheless, it is of note that it has been hypothesized that burns resulting in the use of lye-based hair relaxers may yield increased systemic absorption of the constituents of hair relaxers relative to nonlye relaxers, which "may systemically spread and affect other organs, including the breast" (Brinton et al. 2018). Despite this suggestion, no statistically significant association was found between the risk of breast cancer among users of lye-based hair relaxers and frequency of burns among the overall population, or when this analysis was stratified by ER status in Coogan et al. (2021).

Furthermore, it is well documented that when assessing cancer risk, the metric that is most often predictive of risk is cumulative exposure—which combines estimates of frequency and duration of exposure. When evaluating the overall population with stratifications by lye formulation or ER status, Coogan et al. (2021) reported no statistically significant increased associations for heavy use (i.e., 15 years or more and seven or more times per year). Despite a lack of an association among the overall population, among a subpopulation of Black women with no family history of breast cancer, statistically significant increased risks of breast cancer were found among heavy users of any hair relaxers (HR = 1.21; 95%CI = 1.01, 1.45) and among heavy users who used mostly lye-based hair relaxers (HR = 1.45; 95%CI = 1.11, 1.88). However, among Black women with a positive family history of breast cancer, a statistically significant decreased association between ever use of lye relaxers and breast cancer risk was found (HR = 0.59; 95%CI = 0.37, 0.95) and among heavy users of hair relaxers, the estimate was also decreased, albeit not statistically significant (HR = 0.84; 95%CI = 0.56, 1.26). While these findings indicate a possible association among this subpopulation of Black women with no family history of breast cancer who are heavy users of hair relaxers, these disparate findings between Black women with and without a family history of breast cancer suggest that the increased and decreased risks may be further driven by lifestyle factors that were not accounted for in the statistical model. Specifically, use of hormone therapy, alcohol consumption, and parity all impact breast cancer risk and were not considered in these analyses (American Cancer Society 2024). Further, knowledge of familial risk of chronic diseases has been demonstrated to modify lifestyle and behavioral factors that consequently lead to a reduction in risk (Qureshi and Kai 2008; Yoon et al. 2008). For example, it is possible that women with a family history of breast cancer are more aware of and more likely to avoid risk factors that would lead to an increased risk (e.g., hormone therapy and alcohol consumption). As a result, this would lead to a decreased risk among those with a positive family history of breast cancer compared to those without a family history since these factors were not accounted for in the analyses. Given that no statistically significant increase in breast cancer risk was found when the cumulative exposure metric (i.e., heavy hair relaxer use) was evaluated among the overall population and the limitations related to analyses for the associations found among women with and without a family history of breast cancer, an association between hair relaxer use and breast cancer risk is unlikely.

Differences in findings related to ER status were also found between Coogan et al. (2021) and Llanos et al. (2017). Llanos et al. (2017) identified statistically significant decreased odds of ER+ breast cancer in relation to hair relaxer use among Black women contrary to the findings of Coogan et al. (2021). Likewise, while risk estimates were not provided separately for Black women, neither of the evaluations of the Sister Study cohort found any statistically significant associations or trends between frequency of hair relaxer use, when evaluated by ER status (Eberle et al. 2019; White et al. 2020).

Additionally, although not included in the current review since the study was not conducted in the United States, Brinton et al. (2018) conducted a study in Ghana evaluating associations between various metrics of hair relaxer use and breast cancer including associations related to ever use, former or current use, length of use, age at first use, type of hair relaxer most frequently used (i.e., lye, non-lye, or unknown), and frequency of burns. While many of these associations found statistically significant increases in breast cancer risk with hair relaxer use, the results are likely not generalizable to Black women in the United States, especially given the possible geographic variability in other possible environmental exposures as well as differences in product use patterns and chemical content of hair relaxers, leading to different exposure profiles.

#### 4.1.2 | Gynecological Cancers

Similar to the findings for breast cancer, overall, among the general population of Black women investigated in each study, no statistically significant increases in gynecological cancers (i.e., uterine cancer, endometrial cancer, or ovarian cancer) were identified as a result of hair relaxer use. Further, White et al. (2021) and Chang et al. (2022) evaluated associations between hair relaxer use and gynecological cancers among the Sister Study cohort, which is a higher-risk cohort given that the participants are women whose sisters have been previously diagnosed with breast cancer and may indicate sibling susceptibility to other cancers as well. Given the potential for this population to have a higher cancer risk, any associations identified may be overestimated. That neither of these studies identified a statistically significant increased risk due to hair relaxer use among Black women in a potentially high-risk population provides additional evidence that the use of hair relaxers may not be a risk factor for these cancers.

The last study included in the current review to assess gynecological cancers was Bertrand et al. (2023). The authors assessed the association between hair relaxers and uterine cancer within the BWHS and did not identify statistically significant associations except among postmenopausal women. When statistically significant associations were reported among this group, in many circumstances, the dose–response observed was non-monotonic or in other words did not increase consistently with increasing exposure (duration of hair relaxer use, frequency of use among those that most commonly used lye relaxers, frequency of use among those that most commonly used no-lye relaxers, and cumulative use among those that most commonly used lye relaxers).

### 4.1.3 | Uterine Leiomyomata

Lastly, Wise et al. (2012) found several statistically significant findings between hair relaxer use and uterine leiomyomata. However, the authors also noted that hair relaxer use may be a proxy for exposure to other products with endocrine-disrupting chemicals and, as a result, hair relaxers may not be the "causal agents" on their own (p. 439). Additionally, the authors noted that environmental exposures such as higher levels of phthalates, bisphenol A, and insecticides have been found to be greater among Black women in the United States than among other racial groups. As a result, the authors concluded that additional research was needed to confirm any possible associations between hair relaxers alone and uterine leiomyomata.

## 4.2 | Limitations

While this systematic review is the most robust and current systematic review on the topic of hair relaxers and hormone-sensitive outcomes among Black women, there are limitations related to our current evaluation of the literature. We did not include case reports or case series in our review. Although case reports and series are often informative for hypothesis generation, the lack of a comparison group prohibits any inferences that may be made regarding risk due to exposure, as a result, these studies were excluded (Gordis 2013). Additionally, databases other than PubMed were not queried for published literature (e.g., Ovid MEDLINE). This may have resulted in identifying fewer relevant studies and may have skewed the overall conclusion made in relation to the results of the studies (i.e., findings between hair relaxers and hormone-sensitive outcomes are inconsistent). However, PubMed has been found to have a higher sensitivity than Ovid MEDLINE (Katchamart et al. 2011). Further, in studies comparing PubMed and Ovid MEDLINE results, the manuscripts retrieved and used during the final review process were comparable, and PubMed was noted as identifying additional unique records to improve the overall robustness of reviews (Katchamart et al. 2011; Duffy et al. 2016). Additionally, this systematic review did not consider screening article references for inclusion into the review; however, screening references for inclusion may lead to results that are not reproducible. Further, this systematic review was unable to combine study estimates to perform meta-analyses given the differences in definitions of hair relaxer use evaluated within each study and the limited number of studies related to specific outcomes (e.g., gynecological cancers including ovarian cancer and uterine cancer).

In addition, despite suggestions within the literature that hair relaxers may be a source of exposure to phthalates and parabens among Black women, none of these epidemiology studies were able to account for the composition of the hair relaxers, and no measurements of exposure due to hair relaxer use were specifically quantified in any of these studies. Therefore, future research is warranted to determine if these products do in fact contain phthalates and parabens and, if so, if the use of these products is associated with any systemic absorption of phthalates and parabens.

Despite these limitations, our systematic review is the most up-to-date and inclusive of all studies that have explored hair relaxer use with hormone-sensitive outcomes among Black women. Additionally, our study further evaluates the literature through the use of the NOS and AHRQ standard ratings to provide insight into each study's quality. We also utilize a comprehensive down-selection process and detailed exclusion criteria following the Preferred Reporting Items for Systematic reviews and Meta-Analyses (PRISMA) guidelines to ensure transparency in our review processes.

## 5 | Conclusions

Despite recent suggestions implicating hair relaxer use and their chemical constituents as risk factors of hormone-related female health outcomes, the overall findings of our current review suggest that Black women likely do not experience increased risk of breast cancer, ovarian cancer, or uterine cancer due to hair relaxer use. Future epidemiologic research is warranted to understand the potential relationship between uterine leiomyomata and hair relaxer use.


### Acknowledgments

All effort to perform this research and prepare the corresponding manuscript was funded entirely by Benchmark Risk Group during the normal course of the authors' employment.


### Disclosure

The conclusions drawn are exclusively those of the authors and have not been influenced by anyone other than the authors. Aside from the authors, peer reviewers, and editor, no one has reviewed, commented on, or revised this paper prior to its publication.

### Conflicts of Interest

All the authors are employed by Benchmark Risk Group, a consulting firm that provides scientific advice to various organizations. Benchmark Risk Group has been engaged by companies involved in litigation; however, none of the authors have served as testifying experts in litigation related to hair relaxer products. The time invested by the authors to write this paper was provided by their employer, and no external funding was received for the study or the research supporting the analysis.

### Data Availability Statement

This article is a systematic review of the literature. As such, the data presented are publicly available and can be accessed in the original research studies. The limited amount of new data that was generated as part of the study quality assessment is shown in full.

### References


Agency for Healthcare Research and Quality. 2014. *Methods Guide for Effectiveness and Comparative Effectiveness Reviews*. Rockville, MD: Agency for Healthcare Resarch and Quality. [accessed 2024 May 19]. https://effectivehealthcare.ahrq.gov/sites/default/files/pdf/cer-methods-guide_overview.pdf.

American Cancer Society. 2024. *Lifestyle-Related Breast Cancer Risk Factors*. Georgia, USA: American Cancer Society. [accessed 2024 May 22]. https://www.cancer.org/cancer/types/breast-cancer/risk-and-prevention/lifestyle-related-breast-cancer-risk-factors.html.

Bertrand, K. A., L. Delp, P. F. Coogan, et al. 2023. "Hair Relaxer use and Risk of Uterine Cancer in the Black Women's Health Study."

*Environmental Research* 239, no. Pt 1: 117228. https://doi.org/10.1016/j.envres.2023.117228.

Bolduc, C., and J. Shapiro. 2001. "Hair Care Products: Waving, Straightening, Conditioning, and Coloring." *Clinics in Dermatology* 19, no. 4: 431–436. https://doi.org/10.1016/s0738-081x(01)00201-2.

Brinton, L. A., J. D. Figueroa, D. Ansong, et al. 2018. "Skin Lighteners and Hair Relaxers as Risk Factors for Breast Cancer: Results From the Ghana Breast Health Study." *Carcinogenis* 39: 571–579. https://doi.org/10.1093/carcin/bgy002.

Bristol, M. L., C. D. James, X. Wang, C. T. Fontan, and I. M. Morgan. 2020. "Estrogen Attenuates the Growth of Human Papillomavirus-Positive Epithelial Cells." *mSphere* 5, no. 2: e00049-20. https://doi.org/10.1128/msphere.00049-20.

Calafat, A. M., X. Ye, L.-Y. Wong, A. M. Bishop, and L. L. Needham. 2010. "Urinary Concentrations of Four Parabens in the U.S. Population: NHANES 2005–2006." *Environmental Health Perspectives* 118, no. 5: 679–685. https://doi.org/10.1289/ehp.0901560.

Chang, C.-J., K. M. O'Brien, A. P. Keil, et al. 2022. "Use of Straighteners and Other Hair Products and Incident Uterine Cancer. JNCI." *Journal of the National Cancer Institute* 114, no. 12: 1636–1645. https://doi.org/10.1093/jnci/djac165.

Chantalat, E., M.-C. Valera, C. Vaysse, et al. 2020. "Estrogen Receptors and Endometriosis." *International Journal of Molecular Sciences* 21, no. 8: 2815. https://doi.org/10.3390/ijms21082815.

Chen, G. G., Q. Zeng, and G. M. Tse. 2008. "Estrogen and Its Receptors in Cancer." *Medicinal Research Reviews* 28, no. 6: 954–974. https://doi.org/10.1002/med.20131.

Clarke, M. A., S. S. Devesa, A. Hammer, and N. Wentzensen. 2022. "Racial and Ethnic Differences in Hysterectomy-Corrected Uterine Corpus Cancer Mortality by Stage and Histologic Subtype." *JAMA Oncology* 8, no. 6: 895–903. https://doi.org/10.1001/jamaoncol.2022.0009.

Coogan, P. F., L. Rosenberg, J. R. Palmer, Y. C. Cozier, Y. M. Lenzy, and K. A. Bertrand. 2021. "Hair Product Use and Breast Cancer Incidence in the Black Women's Health Study." *Carcinogenesis* 42, no. 7: 924–930. https://doi.org/10.1093/carcin/bgab041.

Cote, M. L., J. J. Ruterbusch, S. H. Olson, K. Lu, and R. Ali-Fehmi. 2015. "The Growing Burden of Endometrial Cancer: A Major Racial Disparity Affecting Black Women." *Cancer Epidemiology Prevention Biomarkers* 24, no. 9: 1407–1415. https://doi.org/10.1158/1055-9965.epi-15-0316.

Crawford, K., and C. Hernandez. 2014. "A Review of Hair Care Products for Black Individuals." *Cutis* 93, no. 6: 289–293.

DeSantis, C. E., S. A. Fedewa, A. G. Sauer, J. L. Kramer, R. A. Smith, and A. Jemal. 2016. "Breast Cancer Statistics, 2015: Convergence of Incidence Rates Between Black and White Women." *CA: A Cancer Journal for Clinicians* 66, no. 1: 31–42. https://doi.org/10.3322/caac.21320.

van Driest, F. Y., C. M. Bijns, R. J. van der Geest, et al. 2022. "Utilizing (Serial) Coronary Computed Tomography Angiography (CCTA) to Predict Plaque Progression and Major Adverse Cardiac Events (MACE): Results, Merits and Challenges." *European Radiology* 32, no. 5: 3408–3422. https://doi.org/10.1007/s00330-021-08393-9.

Duffy, S., S. de Kock, K. Misso, C. Noake, J. Ross, and L. Stirk. 2016. "Supplementary Searches of PubMed to Improve Currency of MEDLINE and MEDLINE In-Process Searches via Ovid." *Journal of the Médical Library Association* 104, no. 4: 309–312. https://doi.org/10.5195/jmla.2016.147.

Eberle, C. E., D. P. Sandler, K. W. Taylor, and A. J. White. 2019. "Hair Dye and Chemical Straightener Use and Breast Cancer Risk in a Large US Population of Black and White Women." *International Journal of Cancer* 147, no. 2: 383–391. https://doi.org/10.1002/ijc.32738.

Endocrine Society. 2023. *Impact of EDCs on Hormone-Sensitive Cancer.* Washington, DC: Endocrine Society. [accessed 2024 May 17]. https://www.endocrine.org/topics/edc/what-edcs-are/common-edcs/cancer.

Felix, A. S., L. S. Cook, M. M. Gaudet, et al. 2013. "The Etiology of Uterine Sarcomas: A Pooled Analysis of the Epidemiology of Endometrial Cancer Consortium." *British Journal of Cancer* 108, no. 3: 727–734. https://doi.org/10.1038/bjc.2013.2.

Gordis, L. 2013. *Epidemiology.* 5th ed. Philadelphia, PA: Elsevier/Saunders.

Hauser, R., and A. M. Calafat. 2005. "Phthalates and Human Health." *Occupational and Environmental Medicine* 62, no. 11: 806–818. https://doi.org/10.1136/oem.2004.017590.

Helm, J. S., M. Nishioka, J. G. Brody, R. A. Rudel, and R. E. Dodson. 2018. "Measurement of Endocrine Disrupting and Asthma-Associated Chemicals in Hair Products Used by Black Women." *Environmental Research* 165: 448–458. https://doi.org/10.1016/j.envres.2018.03.030.

Ho, S.-M. 2003. "Estrogen, Progesterone and Epithelial Ovarian Cancer." *Reproductive Biology and Endocrinology* 1: 73.

James-Todd, T., R. Senie, and M. B. Terry. 2012. "Racial/Ethnic Differences in Hormonally-Active Hair Product Use: A Plausible Risk Factor for Health Disparities." *Journal of Immigrant and Minority Health* 14, no. 3: 506–511. https://doi.org/10.1007/s10903-011-9482-5.

Katchamart, W., A. Faulkner, B. Feldman, G. Tomlinson, and C. Bombardier. 2011. "PubMed Had a Higher Sensitivity Than Ovid-MEDLINE in the Search for Systematic Reviews." *Journal of Clinical Epidemiology* 64, no. 7: 805–807. https://doi.org/10.1016/j.jclinepi.2010.06.004.

Koch, H. M., R. Preuss, and J. Angerer. 2006. "Di(2-ethylhexyl)phthalate (DEHP): Human Metabolism and Internal Exposure – An Update and Latest Results1." *International Journal of Andrology* 29, no. 1: 155–165. https://doi.org/10.1111/j.1365-2605.2005.00607.x.

Krais, A. M., C. Andersen, A. C. Eriksson, et al. 2018. "Excretion of Urinary Metabolites of the Phthalate Esters DEP and DEHP in 16 Volunteers After Inhalation and Dermal Exposure." *International Journal of Environmental Research and Public Health* 15, no. 11: 2514. https://doi.org/10.3390/ijerph15112514.

Leo, V. D., M. C. Musacchio, V. Cappelli, M. G. Massaro, G. Morgante, and F. Petraglia. 2016. "Genetic, Hormonal and Metabolic Aspects of PCOS: An Update." *Reproductive Biology and Endocrinology* 14, no. 1: 38. https://doi.org/10.1186/s12958-016-0173-x.

Lewis, R. C., J. D. Meeker, K. E. Peterson, et al. 2013. "Predictors of Urinary Bisphenol A and Phthalate Metabolite Concentrations in Mexican Children." *Chemosphere* 93, no. 10: 2390–2398. https://doi.org/10.1016/j.chemosphere.2013.08.038.

Llanos, A. A., A. Rabkin, E. V. Bandera, et al. 2017. "Hair Product Use and Breast Cancer Risk Among African American and White Women." *Carcinogenesis* 38, no. 9: 883–892. https://doi.org/10.1093/carcin/bgx060.

Mortensen, M. E., A. M. Calafat, X. Ye, et al. 2014. "Urinary Concentrations of Environmental Phenols in Pregnant Women in a Pilot Study of the National Children's Study." *Environmental Research* 129: 32–38. https://doi.org/10.1016/j.envres.2013.12.004.

Muñoz, I., J. A. Colacino, R. C. Lewis, A. E. Arthur, J. D. Meeker, and K. K. Ferguson. 2018. "Associations Between School Lunch Consumption and Urinary Phthalate Metabolite Concentrations in US Children and Adolescents: Results From NHANES 2003–2014." *Environment International* 121, no. Pt 1: 287–295. https://doi.org/10.1016/j.envint.2018.09.009.

National Library of Medicine. 2023 *PubMed Overview.* Bethesda, MD: National Library of Medicine. [accessed 2024 Oct 19]. https://pubmed.ncbi.nlm.nih.gov/about/.

National Library of Medicine. 2024 *OLDMEDLINE Data*. Bethesda, MD: National Library of Medicine. [accessed 2024 Oct 19]. https://www.nlm.nih.gov/databases/databases_oldmedline.html.

Nguyen, H. T., T. Isobe, M. Iwai-Shimada, et al. 2024. "Urinary Concentrations and Elimination Half-Lives of Parabens, Benzophenones, Bisphenol and Triclosan in Japanese Young Adults." *Chemosphere* 349: 140920. https://doi.org/10.1016/j.chemosphere.2023.140920.

Orzołek, I., J. Sobieraj, and J. Domagała-Kulawik. 2022. "Estrogens, Cancer and Immunity." *Cancers* 14, no. 9: 2265. https://doi.org/10.3390/cancers14092265.

Park, M., S. Kapoor, J. Yi, N. Hura, and S. Y. Lin. 2023. "Sublingual Immunotherapy Persistence and Adherence in Real-World Settings: A Systematic Review." *International Forum of Allergy & Rhinology* 13, no. 5: 924–941. https://doi.org/10.1002/alr.23086.

Pierce, J. S., A. Abelmann, L. J. Spicer, et al. 2011. "Characterization of Formaldehyde Exposure Resulting From the Use of Four Professional Hair Straightening Products." *Journal of Occupational and Environmental Hygiene* 8, no. 11: 686–699. https://doi.org/10.1080/15459624.2011.626259.

Qureshi, N., and J. Kai. 2008. "Informing Patients of Familial Diabetes Mellitus Risk: How Do They Respond? A Cross-Sectional Survey." *BMC Health Services Research* 8, no. 1: 37. https://doi.org/10.1186/1472-6963-8-37.

Rothman, K. J., S. Greenland, and T. L. Lash. 2008. *Modern Epidemiology*. 3rd ed. Philadelphia, PA: Lippincott Williams and Wilkins.

Sanad, E. M., F. M. El-Esawy, A. I. Mustafa, and H. A. Agina. 2019. "Structural Changes of Hair Shaft After Application of Chemical Hair Straighteners: Clinical and Histopathological Study." *Journal of Cosmetic Dermatology* 18, no. 3: 929–935. https://doi.org/10.1111/jocd.12752.

Schildroth, S., R. J. Geller, A. K. Wesselink, et al. 2024. "Hair Product Use and Urinary Biomarker Concentrations of Non-persistent Endocrine Disrupting Chemicals Among Reproductive-Aged Black Women." *Chemosphere* 361: 142442. https://doi.org/10.1016/j.chemosphere.2024.142442.

Schlumbrecht, M., K. Wright, and S. George. 2023. "Unique Considerations in Early Detection, Risk, and Awareness of Endometrial Cancer in Black Women." *Cancer Control* 30: 10732748231202952. https://doi.org/10.1177/10732748231202952.

Smith, K. W., J. M. Braun, P. L. Williams, et al. 2012. "Predictors and Variability of Urinary Paraben Concentrations in Men and Women, Including Before and During Pregnancy." *Environmental Health Perspectives* 120, no. 11: 1538–1543. https://doi.org/10.1289/ehp.1104614.

Stanfield, Z., R. W. Setzer, V. Hull, R. R. Sayre, K. K. Isaacs, and J. F. Wambaugh. 2024. "Characterizing Chemical Exposure Trends From NHANES Urinary Biomonitoring Data." *Environmental Health Perspectives* 132, no. 1: 17009. https://doi.org/10.1289/ehp12188.

Taylor, K. W., M. A. Troester, A. H. Herring, et al. 2018. "Associations Between Personal Care Product Use Patterns and Breast Cancer Risk Among White and Black Women in the Sister Study." *Environmental Health Perspectives* 126, no. 2: 027011. https://doi.org/10.1289/ehp1480.

Towner, M., J. J. Kim, M. A. Simon, D. Matei, and D. Roque. 2022. "Disparities in Gynecologic Cancer Incidence, Treatment, and Survival: A Narrative Review of Outcomes Among Black and White Women in the United States." *International Journal of Gynecological Cancer* 32, no. 7: 931–938. https://doi.org/10.1136/ijgc-2022-003476.

Wells, G., B. Shea, D. O'Connell, et al. 2021. *The Newcastle-Ottawa Scale (NOS) for Assessing the Quality of Nonrandomised Studies in Meta-Analyses*. Ottawa, CA: Ottawa Hospital Research Institute. [accessed 2024 May 19]. https://www.ohri.ca/programs/clinical_epidemiology/oxford.asp.

White, A. J., A. M. Gregoire, K. W. Taylor, et al. 2020. "Adolescent Use of Hair Dyes, Straighteners and Perms in Relation to Breast Cancer Risk." *International Journal of Cancer* 148, no. 9: 2255–2263. https://doi.org/10.1002/ijc.33413.

White, A. J., D. P. Sandler, S. A. Gaston, C. L. Jackson, and K. M. O'Brien. 2021. "Use of Hair Products in Relation to Ovarian Cancer Risk." *Carcinogenesis* 42, no. 9: 1189–1195. https://doi.org/10.1093/carcin/bgab056.

Wise, L. A., J. R. Palmer, D. Reich, Y. C. Cozier, and L. Rosenberg. 2012. "Hair Relaxer Use and Risk of Uterine Leiomyomata in African-American Women." *American Journal of Epidemiology* 175, no. 5: 432–440. https://doi.org/10.1093/aje/kwr351.

Wise, L. A., T. R. Wang, C. N. Ncube, et al. 2023. "Use of Chemical Hair Straighteners and Fecundability in a North American Preconception Cohort." *American Journal of Epidemiology* 192, no. 7: 1066–1080. https://doi.org/10.1093/aje/kwad079.

Wong, J. Y. Y., E. B. Gold, W. O. Johnson, and J. S. Lee. 2016. "Circulating Sex Hormones and Risk of Uterine Fibroids: Study of Women's Health Across the Nation (SWAN)." *Journal of Clinical Endocrinology and Metabolism* 101, no. 1: 123–130. https://doi.org/10.1210/jc.2015-2935.

Wong, M., G. Wis-surel, and J. Epps. 1994. "Mechanism of Hair Straightening." *Journal of the Society of Cosmetic Chemists* 45, 347–352.

Xu, X.-L., S.-L. Deng, Z.-X. Lian, and K. Yu. 2021. "Estrogen Receptors in Polycystic Ovary Syndrome." *Cells* 10, no. 2: 459. https://doi.org/10.3390/cells10020459.

Yedjou, C. G., J. N. Sims, L. Miele, et al. 2019. "Breast Cancer Metastasis and Drug Resistance, Challenges and Progress." *Advances in Experimental Medicine and Biology* 1152: 31–49. https://doi.org/10.1007/978-3-030-20301-6_3.

Yoon, P. W., M. T. Scheuner, C. Jorgensen, and M. J. Khoury. 2008. "Developing Family Healthware, a Family History Screening Tool to Prevent Common Chronic Diseases." *Preventing Chronic Disease* 6, no. 1: A33.

Zota, A. R., and B. Shamasunder. 2017. "The Environmental Injustice of Beauty: Framing Chemical Exposures From Beauty Products as a Health Disparities Concern." *American Journal of Obstetrics and Gynecology* 217, no. 4: 418.e1–418.e6. https://doi.org/10.1016/j.ajog.2017.07.020.