# Exhibit 23

# EXPORT REPORT OF

# MICHAEL M. CROWLEY. Ph.D.

## In Re: Hair Relaxer Marketing Sales Practices and Products Liability Litigation (MDL 3060)

**Prepared for:**

Diandra “Fu” Debrosse, Esq.

DiCello Levitt LLP

Birmingham, Alabama 35203

Exhibit
4
03/12/2026
Dr. Michael Crowley

# Table of Contents


1. Task and Summary of Opinions ............ 6
2. Materials Reviewed and Methodology ............ 7
3. Background ............ 10
3.1. Product Design, Development and Quality ............ 10
3.1.1. Grade and Quality of Ingredients ............ 11
3.1.2. Stability Studies ............ 11
3.1.3. Contaminants In Ingredients ............ 13
3.2. The Chemistry of Hair Straighteners ............ 15
3.2.1. Hair Straightener's Mechanism of Action ............ 15
3.2.2. Hair Straightener's Impact on Hair and Scalp ............ 16
3.2.3. Biochemical Response to Hair Damage / Keratin Damage ............ 19
3.3. Percutaneous Absorption of Drugs and Chemicals ............ 20
3.3.1. Absorption Through the Skin ............ 20
3.3.2. Drug Absorption Through the Skin ............ 20
3.3.3. Conditions Affecting Percutaneous Absorption ............ 22
3.3.4. Ingredients Impact on Percutaneous Absorption ............ 23
3.4. Reactive Species in Ingredients ............ 24
3.4.1.1. Aldehydes ............ 24
3.4.1.2. Peroxides ............ 26
3.4.1.3. Metals ............ 26
3.5. Nitrosating Agents in the Skin and Hair ............ 30
3.6. Nitrosamines ............ 31
3.6.1. Formation of Nitrosamines ............ 32
3.6.1.1. Presence of Amines ............ 32
3.6.1.2. Secondary Amines as Ingredients ............ 32
3.6.1.5. Tertiary Amines ............ 37
3.6.1.6. Quaternary Amines ............ 38

3.6.1.7. Amines from the Body ........ 40
3.6.2. Presence of Nitrosating Agents ........ 41
3.6.2.1. Nitrite Impurities in Water ........ 41
3.6.2.2. Nitrite Impurities in Ingredients ........ 41
3.6.2.3. Nitrites from Nitrates ........ 42
3.6.2.4. Nitrosating Agents from the Body ........ 43
3.6.3. Nitrosamine Forming Conditions ........ 43
3.6.3.1. Acidic Conditions ........ 43
3.6.3.2. Basic Conditions ........ 43
3.6.3.2.1. Formaldehyde ........ 43
3.6.3.2.2. Peroxide ........ 45
3.7. Nitrosoureas ........ 45
4. Conclusion ........ 46
4.1. Bibliography ........ 48

## Table of Figures

**FIGURE 1. GENE ONTOLOGY ANALYSIS OF IDENTIFIED HAIR PROTEINS (ADAV ET AL., 2025).** ................................ 18
**FIGURE 2. A DIAGRAMMATICAL CROSS-SECTION THROUGH HUMAN SKIN (BROWN & WILLIAMS, 2019).** ................. 20
**FIGURE 3. A REPRESENTATION OF THE PRINCIPLE MECHANISMS AND PATHWAYS OPERATING DURING PERCUTANEOUS ABSORPTION.(BROWN & WILLIAMS, 2019).** ........................................................................................ 21
**FIGURE 4. FORMALDEHYDE/FORMIC ACID FORMATION FROM OXIDATION AND BREAKDOWN OF POLYETHYLENE GLYCOL AND POLYSORBATES (WU ET AL., 2011)** ........................................................................................ 25
**FIGURE 5. METAL-CATALYSIS AND REACTIVE OXYGEN SPECIES (HOVORKA & SCHÖNEICH, 2001)** ........................ 27
FIGURE 6. FORMATION OF *N*-NITROSO-DIETHANOLAMINE (NDELA) FROM DIETHANOLAMINE ....................................... 33
**FIGURE 7. FORMATION OF *N*-NITROSO-DIMETHYLAMINE (NDMA) FROM DIMETHYLAMINE** ................................. 36
**FIGURE 8. SECONDARY AMINES PRESENT IN HAIR AND FORMED WITH CHEMICAL STRAIGHTENERS** ...................... 40

## Table of Tables

TABLE 1 . IMPURITIES AND CONTAMINANTS IN COSMETICS (LAVILLA ET AL., 2018) .......... 14
TABLE 2. HAIR RELAXER INGREDIENTS WITH REACTIVE SPECIES .......... 27
TABLE 3. HAIR RELAXER INGREDIENTS WITH SECONDARY AMINES .......... 32
TABLE 4. DEA AMIDE HAIR RELAXER INGREDIENTS CONTAMINATED WITH DIETHANOLAMINE .......... 34
TABLE 5. DEA OLETH HAIR RELAXER INGREDIENTS CONTAMINATED WITH DIETHANOLAMINE .......... 35
TABLE 6. MEA AMIDE HAIR RELAXER INGREDIENTS CONTAMINATED WITH DIETHANOLAMINE .......... 35
TABLE 7. HAIR RELAXER INGREDIENTS THAT DECOMPOSE TO DIMETHYLAMINE .......... 36
TABLE 8. HAIR RELAXER INGREDIENTS THAT DECOMPOSE TO DIETHANOLAMINE .......... 36
TABLE 9. HAIR RELAXER INGREDIENTS THAT DEGRADE TO OTHER SECONDARY AMINES .......... 37
TABLE 10. HAIR RELAXER INGREDIENTS THAT ARE DIMETHYLAMINE CONTAINING TERTIARY AMINES .......... 37
TABLE 11. HAIR RELAXER INGREDIENTS THAT ARE DIMETHYLAMINE CONTAINING QUATERNARY AMINES .......... 38
TABLE 12. HAIR RELAXER INGREDIENTS THAT ARE BENZYLATED QUATERNARY AMINES .......... 39
TABLE 13. HAIR RELAXER INGREDIENTS THAT ARE POLYMERIC QUATERNARY AMINES .......... 39
TABLE 14. HAIR RELAXER INGREDIENTS USING 3-DIMETHYLAMINOPROPYLAMINE IN ITS MANUFACTURE .......... 40
TABLE 15. HAIR RELAXER INGREDIENTS REPORTED TO BE CONTAMINATED WITH NITRITE .......... 41
TABLE 16. NITRATE BASED HAIR RELAXER INGREDIENTS .......... 42
TABLE 17. HAIR RELAXER INGREDIENTS REPORTED TO BE CONTAMINATED WITH NITRATE .......... 42
TABLE 18. HAIR RELAXER INGREDIENTS THAT ARE FORMALDEHYDE RELEASERS .......... 44
TABLE 19. HAIR RELAXER INGREDIENTS THAT ARE ALDEHYDES .......... 44
TABLE 20. UREA AND UREA CONTAINING INGREDIENTS IN HAIR RELAXERS .......... 45

## 1. Task and Summary of Opinions

I was asked to review ingredients in cosmetic hair relaxer products and identify reactive species (molecules or atoms that are produced through chemical interactions) present as impurities, contaminants and degradants. In addition, I was asked to analyze how these ingredients, impurities, contaminants and degradants may react with one another, and their effect on human users of hair relaxer products.

Key steps in my analysis included the following:

- Reviewing documents produced in the litigation pertaining to chemical composition of chemical hair relaxers. These are reflected in my considered materials list.
- Identifying potential chemical reactions between ingredients, their contaminants and degradants, and if toxic or carcinogenic compounds are formed.
- Pointing out potential manufacturing byproducts or contaminants.
- Commenting on how the chemical might enter the body during typical product use (e.g., inhalation, skin contact, ingestion).

It is my opinion that

- Many of the ingredients have reactive species present as impurities, degradants and contaminants.
- Alkalinizing the hair denatures the keratin proteins. Keratin is present in the skin and is the most abundant protein in the epidermis.
- When the high pH hair relaxer contacts the scalp, keratin in the epidermis is denatured (altered). Many of the keratin proteins are down regulated and up regulated, and associated with various cancers, which may be relevant to the development of uterine cancer and ovarian cancer.
- Reactive species in the hair relaxer ingredients can form nitrosamines (organic compounds, some of which are classified as probable or possible human carcinogens) due to the presence of amines in the hair relaxer products and nitrosating agents in the skin and in the hair relaxer products.
- Nitrites and nitrates are present in sweat and nitric oxide is released as result of the alkaline insult to the scalp. These can serve as nitrosating agents to nitrosable compounds in chemical hair relaxers.
- Trace metals and aldehydes present in the hair relaxer products catalyze the formation of nitrosamines.
- Stressed and damaged skin is more permeable to chemical penetration.

- Rinsing the scalp does not wash away the chemicals once they are exposed to the scalp.

## 2. Materials Reviewed and Methodology

### A. Qualifications

For the last 35 years, I have worked extensively as an organic chemist, leading the development of numerous pharmaceutical drugs, and exercising my expertise in chemistry on a daily basis.

I graduated *summa cum laude* from the University of St. Louis, Missouri in 1990 with a Bachelor of Science in chemistry. I then obtained a master's degree in Organic Chemistry from Washington University in St. Louis, Missouri. In April of 2003, I received my Ph.D. in Molecular Pharmaceutics from the University of Texas at Austin. My dissertation was entitled "Physicochemical and Mechanical Characterization of Hot-Melt Extruded Dosage Forms."

In my academic capacity, I have taught pharmaceutical classes at the University of Texas at Austin for over five years, and taught chemistry at Washington University. I am a member of the American Association of Pharmaceutical Scientists (sections of Pharmaceutical Technology, Pharmaceutical and Drug Delivery), Controlled Release Society, and was previously a member of the American Chemical Society and Licensing Executives Society.

I frequently contribute to ongoing scientific literature by acting as a referee for more than a dozen journals, including the Journal of Pharmaceutical Sciences, Drug Development and Industrial Pharmacy, European Journal of Pharmaceutics and Biopharmaceutics, and Journal of Pharmacy and Pharmacology. I also contribute to scientific literature via authorship, having written more than a dozen peer-reviewed publications relating to chemistry, pharmaceutical sciences, and pharmaceutical technology. I have authored four book chapters relating to pharmaceutical sciences and have professionally presented more than 30 times on a variety of topics regarding chemical and pharmaceutical sciences at associations, seminars, and colleges, including the American Association of Pharmaceutical Scientists, University of Houston College of Pharmacy, and the World Meeting on Pharmaceutics, Biopharmaceutics and Pharmaceutical Technology. I also hold 18 U.S. and international patents, all relating to the composition, stabilization, process, or drug delivery of various systems and compounds.

Throughout my professional career, I focused extensively on chemistry and pharmacy development, having started my career at Monsanto as a Research Analysist in the Animal Sciences Division, Formulations Chemistry. As a Research Analyst, I was responsible for data generation and analytical operations and methods in support of clinal trials. I then

worked as an Undergraduate Research Associate at the University of Missouri where my research into thermodynamics of binding to transferrin was published in *Inorganic Chemistry*. I was also a Summer Intern at Sigma Chemical Company, and was responsible for all flame emission, atomic absorption and atomic florescence spectrometry for the Sigma product line. I became a Chemist in Pharmaceuticals at Warner-Jenkinson Company, Inc following my Sigma internship, where I managed pharmaceutical projects, writing technical data bulletins, developing analytical methods, maintaining regulatory information, and representing the company at conventions. Subsequently, I moved to Texas to work as an Operations Manager in Research and Development for Mission Pharmacal Co., where I was responsible for product and process development for nutritional supplements and drug products. When I began to obtain my Ph.D., I worked as a Teaching Assistant at the University of Texas at Austin and my responsibilities included class work and planning laboratory experiments to support my dissertation in Pharmaceutics. I also worked preparing class materials for undergraduate students, including teaching, writing quizzes, midterms, final exams, and preparing lab experiments. Following my dissertation I became the Vice President, Drug Delivery Technology & Manufacturing Services, for PharmaForm, LLC, where I was responsible for management of customer-oriented drug development beginning in pre-formulation all the way through clinical trials and commercial production. I then transitioned to Vice President, Quality Control & Analytical Research and Development, for PharmaForm, and managed the quality control and research development laboratories. My final position at PharmaForm was Vice President, Business Development, where I entered a business role managing sales, marketing, advertising and contract generation. I am now the President of Theridian Technologies, where I provide consulting services for drug product development. I am also the Co-Founder of Oticara, Inc. that specializes in infectious disease treatment development, and I am an Adjunct Professor for the University of Texas at Austin. I am also on the Board of Directors for Nanopore Therapeutics, Inc.

Throughout my career I have been presented various awards, including 2012 "Most Downloaded Manuscript Published in Drug Development & Industrial Pharmacy" Award for "Pharmaceutical Applications of Hot-Melt Extrusion: Part I", 2011 "Most Downloaded Manuscript Published in Drug Development & Industrial Pharmacy" Award for "Pharmaceutical Applications of Hot-Melt Extrusion: Part I", 2002 – 2003 University Continuing Fellow, the University of Texas at Austin, 2002 – 2003 American Foundation for Pharmaceutical Education Fellow, 2001 – 2002 Texas Excellence in Teaching Award, 2001 – 2002 American Society for Quality Control Scholarship, 1990 American Institute of Chemists Outstanding Senior Award, 1990 Alan F. Berndt, Ph.D. Outstanding Senior in Chemistry Award, and 1989 American Chemical Society Outstanding Chemical Technology Student Award.

**B. Basis for Opinions**

My opinions in this case are based upon my education, training, and more than 35 years of professional experience as a chemist and pharmaceutical scientist specializing in pharmaceutical formulation, drug delivery, drug product design and development, chemical stability, and degradation pathways of complex chemical systems. Throughout my career, I have analyzed the behavior of chemical compounds under various environmental conditions including pH extremes, thermal stress, and oxidative environments—the same conditions present during the use of chemical hair relaxer products.

**C. Materials Reviewed and Analyzed**

In forming my opinions, I reviewed and relied upon the following materials:

**Scientific and Technical Literature:** I conducted a comprehensive review of peer-reviewed scientific literature addressing: (1) the chemical composition of cosmetic and hair care products, particularly hair relaxers; (2) the degradation behavior (the way in which a substance decomposes) of common chemical hair relaxer ingredients including polyethylene glycols, poloxamers, polysorbates, propylene glycol, glycerin, diethanolamine, triethanolamine, plant-based oils, and related compounds; (3) the formation of toxic degradation products such as aldehydes, epoxides, and nitrosamines under conditions of alkalinity, heat, and oxidation; (4) the toxicological profiles and carcinogenic classifications of these degradation products; and (5) stability and degradation mechanisms in pharmaceutical and cosmetic formulations. The scientific publications and technical references I reviewed and relied upon comprise over 40 peer-reviewed studies and authoritative sources, listed in the bibliography attached to this report.

**Chemical Principles and Standards:** I applied established principles of organic chemistry, pharmaceutical sciences, and chemical degradation analysis that I have utilized throughout my professional career. These principles include:

I. Analysis of pH-dependent degradation pathways, particularly in highly alkaline environments (pH 11-14) typical of chemical hair relaxer products;
II. Evaluation of oxidative degradation (deterioration of materials caused by a reaction with oxygen) mechanisms and formation of peroxides, hydroperoxides, and free radicals;
III. Assessment of thermal degradation (deterioration of materials caused by heat) pathways under heat exposure conditions;
IV. Understanding of chemical interactions between multiple ingredients in complex formulations; and

V. Application of stability principles developed in pharmaceutical formulation science to cosmetic product contexts.

**Case-Specific Documents:** I requested and reviewed documents produced in this litigation, including materials identifying the chemical composition and formulation of defendants' hair relaxer products. This included (but was not limited to) product formularies, ingredient SDS, chemical analyses and other relevant documents produced from the Defendants' internal files. This review of case-specific materials supplemented the scientific literature and allowed me to apply my analysis to the actual products at issue in this litigation.

### D. Analysis & Methodology

My approach to forming the opinions in this report involved the following steps:

First, I identified the major categories of chemical ingredients commonly used in hair relaxer formulations based on my review of scientific literature, my knowledge of cosmetic chemistry, and case-specific documents.

Second, for each chemical category, I analyzed the degradation pathways these compounds undergo when exposed to the specific environmental conditions present during hair relaxer use—namely, high alkaline pH (typically pH 12-14), elevated temperatures from heat styling, and oxidative conditions from air exposure over time.

Third, I identified the specific degradation products formed from each chemical category under these conditions, drawing upon my expertise in chemical degradation mechanisms and referencing peer-reviewed studies documenting these transformations.

Fourth, I evaluated the toxicological significance of these degradation products by reviewing their established hazard classifications, particularly IARC carcinogen classifications, and assessing the health implications of exposure to these compounds.

Fifth, I considered the cumulative effect of multiple chemical ingredients degrading simultaneously in a single product formulation, recognizing that hair relaxers contain numerous ingredients that may interact and degrade synergistically, where the combined effect is greater than the sum of the individual effect of those ingredients.

This methodology is consistent with approaches I have employed throughout my career in evaluating the stability, degradation, and safety profiles of complex chemical formulations in pharmaceutical and cosmetic context.

## 3. Background

### 3.1. Product Design, Development and Quality

### 3.1.1. Grade and Quality of Ingredients

Notably, the quality attributes for topical products are described in the General Chapter of the United States Pharmacopeia, USP <3> Topical and Transdermal Drug Products – Product Quality Tests ("The United States Pharmacopeia. The National Formulary," 2013). This USP chapter distinguishes between attributes which affect product quality and those which affect performance; specifically, the following attributes are noted as potentially affecting product quality: "description, identification, assay, impurities, physicochemical properties, uniformity of dosage units, water content, pH, apparent viscosity, microbial limits, antimicrobial preservative content, antioxidant content, sterility," as well as others that may be unique to the specific product (Dayan, 2017, p. 194).

Properties of the ingredients is a key factor, including particle size, pH in water, stability, and potential incompatibilities should be considered at the pre-formulation stage (Dayan, 2017, p. 11). Dayan notes it is important to evaluate the validity of an ingredients technical product sheet with respect to safety and performance claims (Dayan, 2017, p. 13). Notably, the grade (technical vs. pharmaceutical) may have varying levels of undesired impurities, such as phenol and 1,4-Dioxane, a byproduct of ethoxylation step in the production of Phenoxyethanol (Alsohaimi, Khan, Ali, Azam, & Alammari, 2020; Dayan, 2017, p. 477; Zhou, 2019).

A Material Safety Data Sheet (MSDS) provides information including physical and chemical properties, stability and reactivity, toxicological information and should be the first document to be reviewed by the formulation chemist (Dayan, 2017, pp. 13 – 23).

### 3.1.2. Stability Studies

Cosmetic chemists test the stability of their products, which is an assessment of the product's ability to resist changes in composition and consistency, and remain fit and acceptable for use over time (Dayan, 2017, p. 427). Kelm teaches that:

> "*The nature of most topical consumer products renders them subject to changes in composition such as degradation of components including active agents, as well as attributes such as consistency over the expected shelf life of the formulation. These changes can be both chemical and physical and are often affected by environmental conditions such as temperature, humidity, and sunlight exposure, as well as physical stresses such as those experienced in transport. The latter can substantially affect the rate at which the changes occur.... Importantly, any of these alterations in the product composition and/or attributes can adversely impact the performance and efficacy of the product, its aesthetics (including in-use characteristics), and even the safety of the product, or in other words, its fitness and acceptability for use.*"

(Dayan, 2017, pp. 427–428)

Product instability can be a change in composition, a chemical instability (when chemical bonds are broken or formed) and or a change in homogeneity and consistency/rheology, which is physical instability, or microbial contamination (Dayan, 2017, p. 434). Product/ package interactions may also produce product instability. Kelm further advises:

> "*Chemical instability is due to chemical reactions occurring within the topical product over time. These typically involve degradation of one or more components of a formulation into reaction products. Chemical reactions may be induced and/or accelerated by environmental factors such as temperature, light, oxygen, and humidity, as well as formulation factors such as pH and water activity. Chemical instability may also involve the reaction of two or more components of the formulation.... However, some chemical changes can only be detected by specific chemical assays of the specific product component(s). Chemical instability can result in a loss of product efficacy or function, adverse changes in product aesthetics, and can also negatively impact the safety of the product. Although all topical product types can be subject to chemical instability, those with high water content, particularly high or low product pH values, or that contain especially reactive components are of particular concern.*" (Dayan, 2017, p. 434)

Increased temperature will accelerate the rate of chemical reactions, and this effect is the basis of accelerated temperature testing (Dayan, 2017, p. 434). Light is another factor that affects chemical reactions since light is a source of energy that can provide the necessary activation energy for a chemical reaction in a molecule capable of absorbing light (Dayan, 2017, p. 434).

Many components in cosmetic products are subject to oxidation reactions. Oxidation is the loss of electrons from a molecule (increase in oxidation number) and for organic molecules can be summarized as an increase in oxygen or decrease in hydrogen content (Dayan, 2017, p. 435). Product formulation factors such as pH and water activity will also influence chemical stability and can be component specific, hence the susceptibility of the components of a product to pH influenced chemical reactions should be specifically examined (Dayan, 2017, p. 435).

Kelm describes the goal of stability testing:

> "*The ultimate goal of most stability programs, especially in the later stages of product development, is determination of the absolute or actual stability of the product over its projected commercial shelf life. This is pragmatically accomplished though testing of chemical and physical properties at ambient conditions throughout the length of*

*time corresponding to the desired shelf life. Alternatively, for some product properties such as the chemical stability of various components of interest, data obtained at accelerated stress conditions such as temperature may be confidently extrapolated to ambient conditions through the use of well-established relationships such as the Arrhenius relationship of First Order chemical reaction rates and temperature (see section on accelerated testing).*"

(Dayan, 2017, p. 440)

Stability testing during the Developmental Phase usually becomes progressively more refined in terms of time and extent of evaluations in order to predict product/package shelf life, including a safety clearance (Dayan, 2017, p. 442).

Kelm further notes:

*"Accelerated testing employs aggressive environment stress factors such as temperature, moisture or humidity, light, gravitational force, vibrational force, and, in less frequent situations, oxygen in an attempt to increase the rate at which product alterations produced by these factors occur or the frequency of occurrence of these alterations. The rates of chemical reactions are typically proportional to temperature, and often light, humidity, and oxygen will proportionally affect the reactions influenced by these factors. Therefore, it is often possible to extrapolate rates of changes from higher levels of the stress factor to ambient conditions."*

(Dayan, 2017, p. 445)

#### 3.1.3. Contaminants In Ingredients

Contaminants present in cosmetic products may come from a large variety of sources including impurities in raw materials, the manufacturing process, storage conditions, potential migration from the final packaging to the product and or chemical changes caused by instability of the cosmetic (Lavilla, Cabaleiro, & Bendicho, 2018).

The technical literature provides analytical methods for determining contaminants such as some metals and metalloids, nitrosamines, 1,4-dioxane, hydroquinone, formaldehyde and acrylamide (Alsohaimi et al., 2020; Lavilla et al., 2018; Zhou, 2019). Lavilla noted the need for a strict analytical control of these substances in the future to reduce risks to health and updated methods of analysis and the potential toxicity of selected trace components with regard to their concentration must be considered.(Lavilla et al., 2018). Chemical contamination in cosmetics from impurities in raw materials could greatly be avoidable by adhering to high quality standards (Lavilla et al., 2018). However, there are no international

official standards for ingredient purity and this question has become a decision of manufacturers (Lavilla et al., 2018).

Various compounds and or groups of compounds have been identified as potential contaminants and impurities in ingredients and are associated with health concerns such as cancer, neurotoxicity, allergens and even reproductive problems (Table 1) (Lavilla et al., 2018; Okeke et al., 2024). Helm has identified endocrine disrupting chemicals present in cosmetics, including phthalates, parabens and cyclosiloxanes (Helm, Nishioka, Brody, Rudel, & Dodson, 2018). Additional details on these impurities, degradants and contaminants, and how they are absorbed are described below and in the following sections.

**Table 1 . Impurities and contaminants in Cosmetics (Lavilla et al., 2018)**

**Table 14.1** Some impurities and contaminants in cosmetics (DOE, 1995; EGW's, 2007)

| Impurity/ contaminant | Main ingredients that may contain it | Potential contamination causes | Legislation | Possible adverse effects |
|---|---|---|---|---|
| Metals and metalloids | Aluminium starch octenylsuccinate, D&C Red 6 | Transportation, delivery and storage; manufacturing processes; cross-contamination by ingredients such as aluminium salts, iron oxides, titanium dioxide, zinc oxide, manganese dioxide, stannous fluoride, etc. | Prohibited[a,b,c,e] Restricted[a,b,c,d,e] | Some metals and metalloids such as Pb, As, Hg or Cd are among the most dangerous toxics; occupational hazards; persistent and bioaccumulative substances |
| Nitrosamines | Cocamidopropyl betaine, cocamide diethanolamine | Manufacturing and storage processes; formed by reactions between ingredients (a nitrosating agent and an amine, generally under acidic conditions) | Prohibited[a,e] | Most nitrosamines can be considered carcinogenic compounds |
| 1,4-Dioxane | PEG-stearates, ceteareth-20, PEG-7 glyceryl cocoate, PEG-8 | 1,4-Dioxane can be a byproduct in ethoxylation reactions during the manufacturing of certain cosmetic ingredients (e.g., detergents, foaming agents, emulsifiers and certain solvents) | Prohibited[a,e] | Probable human carcinogen (carcinogen in animals) and irritant |
| Ethylene oxide | PEG-stearates, ceteareth-20, PEG-7 glyceryl cocoate, PEG-8 | Used in ethoxylation, the finished products may contain traces of unreacted ethylene oxide; in addition, ethylene oxide can produce traces of 1,4-dioxane | Prohibited[a,e] | Probable carcinogen, mutagen and irritant |
| Hydroquinone | Tocopheryl acetate, tocopherol | It can be used in some cases as a skin lightener but may also be a contaminant in cosmetic ingredients | Prohibited[a,e] Restricted[c,d] | Nephrotoxicity and some evidence of carcinogenicity in rat have been reported |
| Formaldehyde | Diazolidinyl urea, DMDM hydantoin, imidazolidinyl urea, Quaternium-15 | Released by some preservatives, FRPs, used to prevent bacteria growth in water-based products | Restricted[a,c,d] Prohibited[e] | Possible human carcinogen; human immune and respiratory toxicant and allergen |
| Acrylamide | Polyquaternium-7 and polyacrylamides | Polyacrylamides contain small amounts of unreacted acrylamide | Prohibited[a,e] | Possible human carcinogen; irritant; organ system toxicant (non-reproductive) |

*Continued*

**Table 14.1** Some impurities and contaminants in cosmetics (DOE, 1995; EGW's, 2007)—cont'd

| Impurity/ contaminant | Main ingredients that may contain it | Potential contamination causes | Legislation | Possible adverse effects |
|---|---|---|---|---|
| Polycyclic aromatic hydrocarbons | Petrolatum, coal | From coal, crude oil, etc.; contamination from transportation, delivery and fuel storage areas, manufacturing processes and waste management processes can occur | Prohibited[a,c] | Some are known to be carcinogens |
| Polychlorinated biphenyls | D&C Red 6, hydrogenated oils (cottonseed, palm, etc.) | Though banned in many countries, they remain present in the environment; widely used in the past mainly in electrical equipment (electricity substations and transformer areas) | – | Persistent, bioaccumulative and toxic compounds |
| Pesticides | D&C Red 6, natural oils | Widely used in agricultural sector; some pesticides are persistent organic pollutants | Prohibited[a,c] | Human carcinogens; strong evidence of human neurotoxicity; toxicants or allergens |
| Dioxins | Triclosan | Byproduct of processes involving combustion | Prohibited[a,c] | Known human carcinogens; endocrine disruption; persistent and bioaccumulative |
| Chloroform | Triclosan | Contamination during transportation, delivery, storage and manufacturing processes; trace amounts from its use as a processing solvent during manufacture or as a byproduct from the synthesis of an ingredient | Prohibited[a,b,c,e] | Possible human carcinogen; irritant |

*D&C Red 6*, barium(2+) (4Z)-4-[(4-methyl-2-sulphonatophenyl)hydrazinylidene]-3-oxonaphthalene-2-carboxylate; *DMDM*, 1,3-bis(hydroxymethyl)-5,5-dimethylimidazolidine-2,4-dione; *FRPs*, formaldehyde releasing preservatives; *PEG*, poly(ethylene glycol).
[a]EC 1223/2009.
[b]FDA.
[c]Canadian FDA.
[d]China (no access to prohibited).
[e]Japan.

Karthikraj indicates

> *"there is a need for identification and quantification of such chemicals in cosmetics to assess exposure doses as well as the potential health risks to humans and the environment. Human biomonitoring studies provide valuable information on the exposure levels of a wide range of environmental chemicals, including those that are found in cosmetic products"*

(Karthikraj & Kannan, 2018). In addition to animal studies, alternative methods to evaluate the safety of cosmetic products have been proposed, including possible carcinogenic effects and reproductive and developmental toxicity (Díez-Sales, Nácher, Merino, & Merino, 2018).

### 3.2. The Chemistry of Hair Straighteners

#### 3.2.1. Hair Straightener's Mechanism of Action

Hair straighteners, or chemical relaxers, typically contain sodium hydroxide, lithium hydroxide, calcium hydroxide, guanidine carbonate or a combination of these ingredients

(Gavazzoni Dias, 2015). The high pH swells the hair which opens the cuticle scales and allows the alkaline agent (OH-) to penetrate into the hair fibers up to the endocuticle (Gavazzoni Dias, 2015). The straightening product reacts with keratin, breaking and rearranging the disulfide bridges, which makes the spiral keratin molecule soft and stretched (Gavazzoni Dias, 2015). Thermal reconditioning using a hot iron involves "supercontraction" and transformation of alpha-helical keratin proteins (Gavazzoni Dias, 2015).

#### 3.2.2. Hair Straightener's Impact on Hair and Scalp

A healthy human scalp has a pH of 5.4–5.9 while the pH of the hair shaft is mildly more acidic (pH 4.5 - 5.5) (Adav, Wu, & Ng, 2025). Hair relaxers are viscous (thick) creams and care must be taken to avoid contact with the scalp to avoid chemical and alkaline burns (Robbins, 2012). Product use instructions frequently recommend placing petrolatum (more commonly known as petroleum jelly) along the hair-line and on the ears which is intended to be a barrier (Robbins, 2012). Despite this, Robbins reports that chemical hair straighteners and relaxers are among the top consumer complaint products due to hair breakage, hair damage and scalp burns (Robbins, 2012).

There are multiple proteins present in the skin of the scalp, including structural keratins in the epidermis and loricrin, filaggrin, involucrin, Cystatin A and small proline-rich proteins in the cornified cell envelope (Nemes & Steinert, 1999). In addition, corneodesmosin and desmosome proteins are important for corneocyte cohesion and hair-follicle inner root sheath expression (Jonca et al., 2002).

The alkali reacts with keratin cystine groups producing lanthionyl residues (a thioester crosslink) in a process called "lanthionization", consisting of the substitution of a third of the cystine amino acid content for lanthionine, with lower hydrolysis of peptide bonds (Asquith & Garciaa-Dominguez, 1968; Gavazzoni Dias, 2015; Tolgyesi & Fang, 1981). The alkali cleaves disulfide bonds then hair is combed to restructure the position of the disulfide bonds, also producing acid (aspartic and glutamic acid) and amine groups (Gavazzoni Dias, 2015; Robbins, 2012). Dehydroalanine residues are capable of reacting not only with other side chains present in keratin to form new cross-links (lanthionine, lysinoalanine), but also with other species present in the reaction medium (Asquith & Carthew, 1972; Wolfram, 1981).

Sodium hydroxide treatment gives rise to strong alterations both on the consistency of the hair keratin and on the amino acid yield (Morganti, Avico, Muscardin, & Fabrizi, 1981). Alterations on the hair cuticle, hair amino acids, hydrogen bonds and disulfide bonds with ultimate increase in cysteic acid result (Bergfeld, 1981).

Ogawa et al. demonstrated by X-ray diffraction and high pressure differential scanning calorimetry that supercontraction of around 12.5% is likely caused by the transformation of crystalline alpha-helical proteins to amorphous proteins, which is an irreversible molecular transformation (Robbins, 2012). Alkaline straightened hair fibers absorb dye more readily than control samples which indicates a more porous fiber and hair damage (Robbins, 2012).

Hair relaxers chemical changes occur in the protein regions of all hair structures as well as in the fatty acid regions of the cell membrane complex (Robbins, 2012). The fiber surface is negatively charged due to ionization of carboxylic acid and phenolic groups of the amino acid side chains (Robbins, 2012). Of the many chemical reactions that occur with alkaline hair straighteners, alkaline hydrolysis of amide and peptide bonds and beta elimination of cystine are prominent (Robbins, 2012; Tolgyesi & Fang, 1981). Collectively, the unfolding of alpha-helical chains (crystalline proteins) and reorganization in the filamentous regions leads to less structured proteins (Robbins, 2012). The diffusion barrier is lowered when disulfide bonds are cleaved which increases accessibility to reactive sites (Wolfram, 1981). In addition, reactivity expands by generating cysteine residues (Wolfram, 1981).

Amino acid residues with side chains containing sulfur (methionine and cysteine) or aromatic groups (tryptophan, tyrosine, phenylalanine, and histidine) are the most reactive and are very susceptible to oxidative damage induced by reactive oxygen species (ROS) and reactive nitrogen species (Maes et al., 2022). Nitration (a chemical process by which a nitro group is introduced into an organic compound) of aromatic amino acids residues is another modification that is irreversible and position specific (Maes et al., 2022). Maes and coworkers report nitro-modification was mostly detected on phenylalanine residues, and to a lesser extent on tyrosine and histidine residues (Maes et al., 2022).

Khumalo and coworkers investigated the biochemical effects of relaxers on hair and compared the amino acid content the hair of participants with natural hair, asymptomatic relaxed hair, and symptomatic (brittle) relaxed hair (Khumalo et al., 2010). They observed differences involving 4 amino acids: cystine, citrulline, and arginine levels were reduced while glutamine was increased in both relaxed hair groups compared to natural hair (Khumalo et al., 2010). Citrulline plays a key role in the urea cycle, helping to remove ammonia from the body, and is a precursor to L-arginine, which increases nitric oxide (NO) production (Swamy, Zakaria, Govindasamy, Sirajudeen, & Nadiger, 2005). Khumalo suggests the reduction in arginine and citrulline may indicate damage from relaxer-induced inflammation of adjacent skin (Khumalo et al., 2010).

Adav and coworkers reported the structural and proteomic alterations related to pH-induced changes and protein deamidation in hair (Adav et al., 2025). Their proteomics analysis identified alterations in the hair proteome along with significant deamidation of keratins

types I and II and Keratin-Associated Proteins (Adav et al., 2025). About 180 proteins were identified and 145 proteins were identified following alkaline hydrolysis (Adav et al., 2025). Using Gene Ontology (**Figure 1**), these proteins are involved in intermediate filament-based processes, intermediate filament organization, epidermal cell differentiation, skin development, intermediate filament cytoskeleton organization, tissue development, nucleoside diphosphate phosphorylation, ribonucleoside diphosphate metabolic processes and other biological processes (Adav et al., 2025).

**Figure 1. Gene ontology analysis of identified hair proteins (Adav et al., 2025).**




In hair exposed to pH 11, hierarchical cluster C1 proteins, including KRT32, KRT33A, KRT34, KRT35, KRT39 and KRT82, exhibited higher abundance (Adav et al., 2025). Under alkaline conditions, notable alterations in the abundances of KRT32, KRT34, KRT35, KRT38, KRT39 and KRT85 were observed and KRTAP11-1, KRTAP3.3 and KRTAP3.3 decreased in abundance (Adav et al., 2025). Post-translational protein modification analysis revealed that hair proteins exposed to varying pH levels underwent extensive deamidation, including 164 peptides that deamidated under alkaline conditions (Adav et al., 2025). Hair exposed to alkaline pH exhibited downregulation of several proteinsincluding TGM3, TUBA4A, SERPINB13, S100A3, VSIG8, DSP, CALM2 and several others (Adav et al., 2025). Adav reports

these proteins are structural molecules, constituents of the cytoskeleton (a network of interlinking protein filaments present in the cytoplasm of all cells) and constituents of chromatin (a complex of DNA and protein found in eukaryotic cells) (Adav et al., 2025).

The alteration of several proteins and peptides raises serious and significant safety concerns. This research indicates that application of chemical hair relaxers results in biological activity and changes in molecular function and cellular component. As a pharmaceutical scientist who regularly designs products intended for human administration, administration, rigorous long-term safety studies should have been conducted to ensure this biological activity did not cause harm, including cancer risks and reproductive toxicity.

#### 3.2.3. Biochemical Response to Hair Damage / Keratin Damage

Nitric oxide (NO), a free radical molecule, is synthesized in almost all tissues, including the skin and is required to maintain normal cellular function (Man, Wakefield, Mauro, & Elias, 2022). Nitric oxide regulates cutaneous functions including epidermal permeability barrier homeostasis and wound healing by stimulation of keratinocyte proliferation, differentiation and lipid metabolism (Man et al., 2022). Epidermal keratinocytes are able to express enzymatic activities leading to the formation of the small radical nitric oxide (Chang, Tsao, Wang, & Yu, 2003). Chang and coworkers demonstrated that nitric oxide is released when skin is damaged by Ultra Violet irradiation (Chang et al., 2003). Stallmeyer and coworkers have demonstrated nitric oxide as a potent mediator of keratinocyte proliferation during wound healing in vivo (Stallmeyer, Kämpfer, Kolb, Pfeilschifter, & Frank, 1999). Reactive oxygen species increase the expression levels of both endothelial nitric oxide synthases (eNOS) and inducible nitric oxide synthases (iNOS) in the skin leading to an increase in NO levels and compromising epidermal permeability barrier in inflamed skin (Man et al., 2022).

The dermal papilla is known to coordinate proliferation and differentiation of follicular keratinocytes by producing various cytokines and hormones (Wolf, Schönfelder, Paul, & Blume-Peytavi, 2003). Wolff and coworkers demonstrated that dermal papilla cells derived from human hair follicles spontaneously produce nitric oxide by measuring nitrate and nitrite levels in culture supernatants (Wolf et al., 2003). The dermal papilla is involved in the control of blood supply during the different phases of the hair cycle, such as vascular endothelial growth factor, which is known to induce low amounts of nitric oxide via expression in endothelial cells (Wolf et al., 2003). Trueb reports that keratinocytes respond to oxidative stress from irritants, pollutants, and UV irradiation by producing nitric oxide (Trüeb, 2009).

Transcellular and intercellular diffusion are the two main ways for a substance to penetrate the hair fiber (Gavazzoni Dias, 2015). Both diffusion routes can occur depending on the size

of the molecule, hair damage and the applied cosmetic product (Gavazzoni Dias, 2015). The diffusion rate of a substance into keratin fibers depends on the cross-link density of hair, which increases with lower cross link density (Gavazzoni Dias, 2015). Hair that has been bleached or treated with a hair straightener is more rapidly penetrated (Gavazzoni Dias, 2015).

## 3.3. Percutaneous Absorption of Drugs and Chemicals

### 3.3.1. Absorption Through the Skin

Human skin is the largest organ of the human body serving as a physical barrier that protects against the ingress of allergens, chemicals, microorganisms while regulating the loss of water and nutrients from the body and responding to mitigate the effects of ultraviolet (UV) radiation (Brown & Williams, 2019). Skin anatomy is complex but its structure and function can be examined in four main layers: (1) the innermost subcutaneous fat layer (hypodermis), (2) the overlying dermis, (3) the viable epidermis, and (4) the outermost layer of the tissue (a non-viable epidermal layer) the stratum corneum (

**Figure 2**) (Brown & Williams, 2019).

**Figure 2. A diagrammatical cross-section through human skin (Brown & Williams, 2019).**




### 3.3.2. Drug Absorption Through the Skin

Delivery of drugs and chemicals through the skin involves multiple steps between initial contact with the skin surface and entering systemic circulation (**Figure 3**) (Brown & Williams, 2019). Initial contact with the skin usually involves a vehicle, such as a water based system or something more complex like an emulsion (Brown & Williams, 2019). The first step in transdermal delivery is partitioning into the outermost layer of the stratum corneum which is dependent on the physicochemical properties of the molecule, including Log P (the

partition coefficient[1]), molecular weight and ionization and solubility / melting point (Brown & Williams, 2019). There is another partitioning step as the molecules move into the viable tissue before diffusing through the membrane to the epidermis/dermis junction followed by partitioning and diffusion through the dermal tissue to the capillaries where there is another partitioning step before molecules enter blood vessels (Brown & Williams, 2019). There are other potential fates for drugs and chemicals entering human skin including binding components of the skin, such as binding to keratin in the stratum corneum providing a reservoir effect (Brown & Williams, 2019).

**Figure 3. A representation of the principle mechanisms and pathways operating during percutaneous absorption.(Brown & Williams, 2019).**




Consumer exposure to cosmetic products mainly occurs via the dermal route (Bronaugh & Maibach, 2002). The accuracy of the risk assessment of topically applied cosmetic chemicals can be improved by basing systemic exposure on an estimate of dermal exposure that has been corrected with skin absorption data (Bronaugh & Maibach, 2002). A chemicals' exposure is a function of the concentration in contact with skin and the duration of skin contact (Bronaugh & Maibach, 2002). Absorption of cosmetic ingredients can represent a major route of uptake and systemic exposure (Bronaugh & Maibach, 2002). A useful absorption risk assessment incorporates testing conditions that approximate consumer use and abuse / misuse conditions (Bronaugh & Maibach, 2002).

[1] The partition coefficient is a measure of a chemical's hydrophobicity. It is a measure of the distribution between two immiscible phases, typically n-octanol (an oil, lipid-like phase) and water (a polar phase).

Yourick and Bronaugh explain that "hazard identification may be defined as a determination of whether exposure to a cosmetic ingredient or ***impurity[2] in the ingredient*** can lead to an increased incidence of an adverse health effect and the relative strength of the evidence for biologic causation (Bronaugh & Maibach, 2002) (emphasis added). Typically, a human NOAEL (no-observed-adverse-effects level) for a cosmetic finished product or cosmetic raw ingredient is not available (Bronaugh & Maibach, 2002). A safety evaluation involves an estimate human exposure, which is a function of the amount applied to the skin and the amount that enters blood (systemic exposure), which is often lower due to the skin barrier (Bronaugh & Maibach, 2002). In the absence of any skin absorption data, the most conservative approach assumes that all (i.e., 100%) of the chemical that is applied to skin is absorbed (Bronaugh & Maibach, 2002).

The safety assessment of a cosmetic ingredient suspected to be carcinogenic (determined, e.g., from open literature publications, National Toxicology Program reports, IARC reports, unpublished studies, etc.) in either animals or humans is currently conducted by estimating the daily dose and then quantitative risk assessment calculations are used to determine the relative lifetime cancer risk resulting from the potential exposure (Bronaugh & Maibach, 2002). Kokoski has outlined a mathematical model used to perform the linear regression for the low-dose estimate of cancer risk (Bronaugh & Maibach, 2002). Risk managers review the risk assessment and consider all other legal, economic, social, ethical, and political issues that may arise from a risk management decision and must then decide on the nature of any corrective actions required to protect the public health (Bronaugh & Maibach, 2002)

### 3.3.3. Conditions Affecting Percutaneous Absorption

Percutaneous absorption in man varies depending on the area of the body on which the chemical resides ("regional variation") (Bronaugh & Maibach, 2002). For example, scopolamine transdermal systems (used to prevent nausea or vomiting) are placed behind the ear because at this skin site the percutaneous absorption is sufficiently enhanced to deliver effective quantities compared to other sites (Bronaugh & Maibach, 2002). In addition, the integrity of skin determines the extent of absorption and if applied to damaged skin, it is likely that more absorption will occur (Bronaugh & Maibach, 2002). Bronaugh and Stewart observed an increased absorption of chemicals in damaged skin (Bronaugh & Maibach, 2002). Thus, the site of application, condition at the site and exposure is important.

[2] A chemical impurity is any component of a material that is not the desired or intended chemical entity. Impurities may originate from starting materials or raw materials; by-products and intermediates; degradation products; residual solvents, reagents, or catalysts; and or contaminants introduced during manufacturing, storage, or packaging (Abdin, Yeboah, & Jacob, 2020).

Feldmann and Maibach were the first to systematically explore the potential for regional variation using hydrocortisone as a model (Bronaugh & Maibach, 2002; Feldmann & Maibach, 1965). They found the scrotum was the highest-absorbing skin site, lowest for the foot area, and very high around the head and face (Bronaugh & Maibach, 2002). In another study, Maibach et al. investigated the skin absorption of pesticides and reported the head and face were the highest absorbing sites (Bronaugh & Maibach, 2002). In addition, a soap and water wash in the first few minutes after exposure is not a perfect decontaminant (Bronaugh & Maibach, 2002). Solubilizing agents can improve partitioning of compounds from skin to enable systemic absorption, but effectiveness is variable (Bronaugh & Maibach, 2002). Surfactants and organic solvents can destroy the viability of skin (Bronaugh & Maibach, 2002).

Hair follicles and sebaceous glands are recognized as significant pathways for percutaneous transport (Bronaugh & Maibach, 2002). The roles of hair follicles and sebaceous glands are complicated by the lack of adequate animal models and methodologies that can distinctly distinguish follicular and stratum corneum pathways (Bronaugh & Maibach, 2002).

Transient follicular delivery for small polar molecules and large polar steroids that ordinarily would not be expected to traverse the skin were first described by Scheuplein (Bronaugh & Maibach, 2002). Liposomes and microspheres have been found to localize in follicular and sebaceous areas for compounds with varying physicochemical characteristics (Bronaugh & Maibach, 2002). Wetting agents (e.g., sodium lauryl sulfate) may decrease the interfacial tension between polar drugs and sebum providing a more favorable environment for drug partitioning and absorption (Bronaugh & Maibach, 2002). These same agents have been used regularly in chemical hair relaxing kits. Dimethyl sulfoxide and propylene glycol resulted in significant drug delivery through the follicular routes (Bronaugh & Maibach, 2002). Propylene glycol has also been used regularly in chemical hair relaxing kits.

### 3.3.4. Ingredients Impact on Percutaneous Absorption

It has been assumed that washing with soap and water will remove chemicals from the skin and is a suitable decontamination method (Bronaugh & Maibach, 2002). However, there is evidence that enhanced systemic absorption / toxicity occurs because the decontamination procedure does not work and/or may increase absorption (Bronaugh & Maibach, 2002). For example, a soap and water wash was found to hydrate the skin and increased the absorption rate of hydrocortisone (Bronaugh & Maibach, 2002). Similarly, only 58.9% of the applied dose of polychlorinated biphenyls ("PCB") applied to guinea pig skin and immediately washed was removed, and the remainder was available for subsequent percutaneous absorption (Bronaugh & Maibach, 2002).

Drugs and chemicals that contact the skin are often delivered by a carrier such as a cream, lotion, gel, ointment or shampoo. The physical and chemical properties of the vehicle vary widely as do its effect on the skin and ability to deliver a drug or chemical (Bronaugh & Maibach, 2002). Modern pharmaceutical and cosmetic formulation development is based on the stability and compatibility of excipients (or inactive ingredients) and active agents(s), cosmetic acceptability by the user, vehicle usage and administration, and absorption of the active(s) (Bronaugh & Maibach, 2002).

Creams are viscous semisolids and are usually either an oil-in-water emulsions (aqueous creams) or water-in-oil emulsions (oily creams) (Bronaugh & Maibach, 2002). In general, creams and lotions are mildly less occlusive and undergo more substantial transformation of the vehicle after application due to evaporation of water and other volatiles, for example (Bronaugh & Maibach, 2002). Ointments are semisolid preparations intended to adhere to the skin or certain mucous membranes and are highly occlusive[3] (Bronaugh & Maibach, 2002). Ointments increase skin hydration and prevent water loss from the surface of the stratum corneum resulting in a marked increase in drug permeability (Bronaugh & Maibach, 2002). Occlusion of application sites increases the drug delivery from most vehicle types (Bronaugh & Maibach, 2002). Occlusion of the scalp with ointments such as petrolatum, which is commonly performed in the chemical hair relaxing process, can similarly increase permeability of chemicals from chemical hair relaxers.

Formulation components can influence all aspects of the drug or chemical delivery process by (1) increasing the solubility of the active ingredient in the vehicle (vehicle–drug interaction); (2) reducing the skin barrier function (vehicle–skin interaction); (3) influencing the partitioning of the drug from the vehicle into the stratum corneum (vehicle–skin interaction); and (4) affecting the magnitude of the reservoir formed in the stratum corneum (drug–skin effect) (Bronaugh & Maibach, 2002). The physical or chemical state of the skin is altered by carrier vehicles because of their influence on the lipid and water content or composition of the skin (Bronaugh & Maibach, 2002).

In summary, absorption of drugs and chemicals through the skin is influenced by the site of application or exposure, the condition of the skin (healthy, diseased, damaged, dry, hydrated, etc.) and the carrier vehicle.

## 3.4. Reactive Species in Ingredients

### 3.4.1.1. Aldehydes

[3] To occlude means to close up or block off.

Reactive oxygen species or free radicals are highly reactive molecules that can directly damage cellular structural membranes, lipids, proteins, and DNA (Trüeb, 2009). Formaldehyde, acetaldehyde, and furfuraldehyde and possibly other aldehydes are common impurities present in ingredient chemicals, including polyethylene glycol and polysorbates (aka tween) (Wu, Levons, Narang, Raghavan, & Rao, 2011). Formaldehyde can be formed from the breakdown of the polymeric chain of polyethylene glycol and polysorbates as outlined in the figure below:

**Figure 4. Formaldehyde/formic acid formation from oxidation and breakdown of polyethylene glycol and polysorbates (Wu et al., 2011)**




Inactive ingredients containing polyoxyethylene chains, such as PEG 300 and polysorbate 80, are known to generate formaldehyde when exposed to oxygen (air), (Bindra, Williams, & Stella, 1994). The formaldehyde content of polysorbate 80 and PEG 300 can increase in the presence of atmospheric oxygen (Bergh, Magnusson, Nilsson, & Karlberg, 1998; Bergh, Shao, et al., 1998). Nassar et al. found formaldehyde levels ranging from 2 to 165 ppm in various lots of PEG 300 and polysorbate 80 (Nassar et al., 2004). PEGs and polysorbates are commonly used in chemical hair relaxer kits and are likely to undergo these reactions. Notably, formaldehyde is carcinogenic to humans and classified Group 1 by IARC (IARC Working Group on the Evaluation of Carcinogenic Risks to Humans, 2006)

Furfuraldehyde, an aromatic aldehyde, can be formed during the manufacturing process of excipients which are sourced from plants that contain hemicellulose, a polymer of sugars containing five carbon atoms (Wu et al., 2011). Hemicellulose undergoes hydrolysis to yield xylose and other five carbon sugars when heated with sulfuric acid, which undergoes dehydration to form furfuraldehyde (Wu et al., 2011).

#### 3.4.1.2. Peroxides

Polymeric excipients such as povidone, hydroxypropylcellulose, crospovidone, polyethylene glycol, polyethylene oxide, and polysorbate are the sources of reactive peroxides (Wu et al., 2011). Trace levels of hydroperoxide (HPO) impurities are present in polymeric ingredients which are commonly generated through radical reactions (Wu et al., 2011). In general, peroxides can be either organoperoxides (ROOR') or hydroperoxides (ROOH) (Hovorka & Schöneich, 2001).

Peroxide generation follows a free radical mechanism involving cleavage of the C–H bond next to a heteroatom, followed by the addition of oxygen which leads to peroxy radical formation (Tallon et al., 2008). The peroxy radical next participates in autocatalytic cycles by abstracting a hydrogen radical from another reactant to form hydroperoxide while generating another carbon free radical (Tallon et al., 2008).

The O–O bond in peroxides is particularly weak, and photolabile, and can cleave to form alkoxy (RO·) and hydroxy (·OH) free radicals (Hovorka & Schöneich, 2001; Wu et al., 2011). Peroxides and free radicals can also lead to the formation of other reactive oxygen species, such as superoxide anion ($O^{2}$–·), hydrogen peroxide ($H_2O_2$), and organic hydroperoxides (ROOH) (Hovorka & Schöneich, 2001; Wu et al., 2011). Thermal cleavage of organic substrates is especially favorable for weak carbon – carbon bonds, oxygen - oxygen bonds and carbon-nitrogen bonds (Hovorka & Schöneich, 2001).

#### 3.4.1.3. Metals

Metals are ubiquitous as impurities at trace levels in ingredients and can catalyze oxidation reactions (Hovorka & Schöneich, 2001; Miller, Buettner, & Aust, 1990; Wu et al., 2011; Zulaikha, 2015). Metal impurities can react with triplet oxygen, reducing the molecule to more kinetically favored oxidizing moieties such as superoxide (Miller et al., 1990; Wu et al., 2011). In addition, Fenton-like reactions occur in which the oxidized or reduced form of a catalytic transition metal react with hydrogen peroxide to produce even more reactive species (Miller et al., 1990; Wu et al., 2011). Chelators are often added to formulations to scavenge reactive transition metals, however hydrogen peroxide can react with the chelated–metal complex which generates reactive species also (Hovorka & Schöneich, 2001; Wu et al., 2011).

Transition metals, such as copper and iron present in trace quantities, are capable of generating radicals by redox reactions with organic and inorganic substrates, molecular oxygen, or hydroperoxides (Hovorka & Schöneich, 2001). Molecular oxygen and ferrous iron will react and eventually yield hydrogen peroxide ($H_2O_2$) through a series of redox reactions

(Hovorka & Schöneich, 2001). Antioxidants can actually react as reducing species and promote the formation of highly reactive oxygen species (Hovorka & Schöneich, 2001).

**Figure 5. Metal-Catalysis and Reactive Oxygen Species (Hovorka & Schöneich, 2001)**

$$M^{(n+1)+} + RH \rightarrow R^{\bullet} + M^{n+} + H^{+}$$
$$M^{n+} + ROOH \rightarrow M^{(n+1)+} + RO^{\bullet} + HO^{-}$$
$$M^{(n+1)+} + ROOH \rightarrow M^{n+} + ROO^{\bullet} + H^{+}$$

Various chemical functional groups are particularly sensitive towards oxidation reactions, including alkenes, aromatic groups, ethers, thioethers and amines (Hovorka & Schöneich, 2001). In aqueous solution, amine oxidation can proceed via electron transfer from the nitrogen and the resulting N-centered radical cation can suffer alpha-deprontonation to yield the same alpha-amino-substituted carbon-centered radicals through hydrogen transfer (Hovorka & Schöneich, 2001). N-Hydroxylamines are readily oxidizable in the presence of trace metals under neutral and alkaline conditions (Hovorka & Schöneich, 2001). Primary hydroxylamines degrade to nitroso compounds that equilibrate with the oxime form while secondary hydroxylamines oxidize to the nitrone (Hovorka & Schöneich, 2001).

**Table 2. Hair Relaxer Ingredients with Reactive Species**

| Compound Name | Impurity / Degradant / Contaminant | Literature Source |
|---|---|---|
| DMDM hydantoin | Formaldehyde | (Kim, Shao, Oleschkewitz, & Hamilton, 2023; Lv, Hou, Xie, & Cheng, 2015) |
| Imidazolidinyl urea | Formaldehyde | (Kim et al., 2023; Lv et al., 2015) |
| Diazolidinyl urea | Formaldehyde | (Kim et al., 2023; Lv et al., 2015) |
| Quaternium-15 | Formaldehyde | (Becker et al., 2010) |
| Sodium Hydroxymethylglycinate | Formaldehyde | (Kim et al., 2023) |
| Polyethylene glycol | Hydroperoxides<br>1,4-dioxane<br>Ethylene oxide<br>Propylene oxide<br>Formaldehyde<br>Acetaldehyde<br>Formic Acid<br>Acetic Acid | (Bindra et al., 1994; McGinity, Hill, & Lavia, 1975; Wasylaschuk et al., 2007; Wu et al., 2011)<br>(Patel & Gaurav, 2025)<br>(Hemenway et al., 2012)<br>(Boetzel et al., 2023) |

| | | |
|---|---|---|
| | PEG Aldehydes<br>Nitrite<br>Nitrates | |
| Polysorbates | Formaldehyde<br>Peroxides<br>Formic Acid<br>Acetic Acid<br>Radical Species | (Wu et al., 2011)<br>(Weber, Buske, Mäder, Garidel, & Diederichs, 2023)<br>(Bergh, Magnusson, et al., 1998) |
| PEG-75 lanolin | Hydroperoxides<br>1,4-dioxane<br>Ethylene oxide<br>Propylene oxide<br>Formaldehyde<br>Acetaldehyde<br>Formic Acid<br>Acetic Acid<br>PEG Aldehydes | (Elder, 1982)<br>(Bindra et al., 1994; McGinity et al., 1975; Wasylaschuk et al., 2007; Wu et al., 2011)<br>(Patel & Gaurav, 2025)<br>(Hemenway et al., 2012) |
| Petrolatum | Iron<br>Nickel<br>Copper | (van Heugten, de Vries, Markesteijn, Pieters, & Vromans, 2018) |
| Lanolin | Iron<br>Nickel<br>Copper | (van Heugten et al., 2018) |
| Glycine Soja (Soybean) Oil | Peroxides<br>Aldehydes<br>Copper<br>Iron | (Choe & Min, 2006) |
| Poloxamer | Acetaldehyde<br>Formaldehyde<br>Acetic acid<br>Formic acid<br>Nitrites<br>Nitrates | (Erlandsson, 2002)<br>(Boetzel et al., 2023) |
| Guanidine carbonate [4] | Urea<br>Ammonia<br>Cyanic Acid | (Bell, 1928) |
| Cremaphor A-25 | Formaldehyde<br>hydroperoxides/peroxides,<br>low-MW aldehydes | (Sollenberg, Linnerborg, Bodin, & Karlberg, 2003) |
| Disodium Cocoamphodipropionate | Amidoamine<br>sodium monochloroacetate<br>DMAPA | (Burnett et al., 2012) |
| Isoceteth-20 | Peroxides<br>1,4-Dioxane | (Saraji & Shirvani, 2017)<br>(Fiume, Heldreth, et al., 2012) |
| Sodium Laureth Sulfate | 1,4-Dioxane | (Saraji & Shirvani, 2017) |

[4] Notably, Cosmetic Ingredient Review (CIR) does not have a review of Guanidine Carbonate use in cosmetics. Similarly, The European Scientific Committee on Consumer Safety (SCCS) has not published an Opinion on its cosmetic use either.

| | | |
|---|---|---|
| Trideceth-7 carboxylic acid | 1,4-Dioxane<br>Peroxides<br>Formaldehyde | (Saraji & Shirvani, 2017)<br>(Bergh, Magnusson, et al., 1998) |
| Oleth-5 | 1,4-Dioxane<br>Peroxides<br>Formaldehyde | (Saraji & Shirvani, 2017)<br>(Bergh, Magnusson, et al., 1998) |
| Cetearyl Alcohol | Hydrocarbons<br>Straight-chain alcohols<br>Branched-chain primary alcohols | (Cosmetic Ingredient Review Expert Panel, 1988) |
| Cetyl Alcohol | Hydrocarbons<br>Lead<br>Arsenic | (Cosmetic Ingredient Review Expert Panel, 1988) |
| Butylphenyl methylpropional | Aromatic Aldehyde<br>(Banned in EU)<br>Toxic to Reproduction | (Bernauer et al., 2019) |
| Sodium Lauryl Sulfate | Formaldehyde<br>Nitrites<br>Nitrates | (Cosmetic Ingredient Review Expert Panel, 1983)<br>(Boetzel et al., 2023) |
| PEG 120 Methyl Glucose Trioleate | Arsenic<br>Heavy Metals<br>1,4-dioxane<br>Ethylene oxide<br>Propylene oxide<br>Formaldehyde<br>Acetaldehyde<br>Formic Acid<br>Acetic Acid<br>PEG Aldehydes | (Johnson et al., 2016a)<br>(Patel & Gaurav, 2025)<br>(Hemenway et al., 2012) |
| VP/VA COPOLYMER<br>Povidone | Nitrites<br>Nitrates<br>Formaldehyde<br>Formic acid<br>Peroxides<br>Heavy metals (Arsenic, Lead, Cadmium, Mercury)<br>N-vinyl-2-pyrrolidone (NVP)<br>Aldehydes<br>Hydrazine | (Wu et al., 2011)<br>(Johnson et al., 2024) |
| Propylene Glycol | Diethylene Glycol<br>Ethylene Glycol<br>Propylene Oxide | (Fiume, Bergfeld, et al., 2012) |
| Glycerin | Acrolein<br>Diethylene Glycol<br>Ethylene Glycol<br>Phorbol esters<br>Polyglycerol | (*Handbook of Pharmaceutical Excipients*, 2009)<br>(Becker et al., 2019) |
| Stearic Acid | Formaldehyde<br>Nitrites<br>Nitrates<br>Heavy Metals | (Wu et al., 2011) |

| | | |
|---|---|---|
| Silica | Heavy Metals: antimony, barium, chromium, arsenic, lead, mercury, cadmium and selenium.<br>Nitrites<br>Nitrates | (Burnett et al., 2025)<br>(Boetzel et al., 2023) |
| Citric Acid | Nitrites<br>Nitrates | (Boetzel et al., 2023) |
| Polyvinyl alcohol | Nitrites<br>Nitrates | (Boetzel et al., 2023) |
| Hypromellose | Nitrites<br>Nitrates | (Boetzel et al., 2023) |
| KLARAID PC 1195 [5] | A water coagulant believed to be 1,2-Ethanediamine, polymer with (chloromethyl)oxirane and N-methyl methane amine 25%. Not aware of its use approved for cosmetics | Klaraid PC 1195 is a trade product marketed as a polyDADMAC (poly(diallyldimethylammonium chloride) / polyquaternium-6) liquid coagulant for water/wastewater treatment, not as a cosmetic raw material. There is no evidence it is an approved cosmetic ingredient. |
| Amyl Cinnamic Aldehyde | Fragrance Aldehyde | Exceeds IFRA use limits @ 4% [6] |

### 3.5. Nitrosating Agents in the Skin and Hair

There is an endogenous nitrate/nitrite pool on skin and sweat contains nitrate and nitrite salts (Weller et al., 1996). Microbial communities on the skin (and in hair follicles) can reduce nitrate → nitrite → NO/$HNO_2$ under local microenvironments, producing nitrosating capacity at the surface (Weller et al., 1996). Weller and co-workers showed NO generation on skin depends on bacterial nitrate reduction and subsequent acidification (Weller et al., 1996).

Resident skin bacteria (and those associated with the oral and scalp microbiomes) express nitrate reductases that convert environmental or excreted nitrate to nitrite — this provides the nitrite substrate for $HNO_2$ formation and downstream nitrosating species (Mowbray et al., 2009). In addition, nitric oxide has many functions in the skin such as the mediation of inflammation, antimicrobial defense, wound healing, regulation of keratinocyte homeostasis, and regulation of apoptosis following UV radiation (Mowbray et al., 2009). As noted above, the skin surface pH is mildly acidic and local acidification (e.g., in sweat, hair-root microzones, or from cosmetic products) can protonate nitrite to nitrous acid ($HNO_2$), enabling nitrosation chemistry (Weller et al., 1996).

[5] See General Electric Fact Sheet https://files.dep.state.pa.us/water/wastewater%20management/EDMRPortalFiles/Chemical_Additives/MSDS/1292.pdf

[6] According to https://www.thegoodscentscompany.com/data/rw1001011.html#tosafiu

Atmospheric $NO_x$ and pollution can deposit reactive nitrogen species on hair/skin and generate nitrosating agents ($NO_2$, $N_2O_3$) at surfaces; certain product ingredients or preservatives may themselves contain nitrite or promote nitrosation chemistry if combined with nitrosatable amines (European Chemical Industry Ecology and Toxicology Centre, 1990; Lewis, Mama, & Hawkes, 2013). Oxidative hair-dye chemistry literature specifically notes potential for N-nitroso compound formation under certain exposure conditions (e.g., amines + nitrosating species / pollutants) (European Chemical Industry Ecology and Toxicology Centre, 1990; Lewis et al., 2013).

### 3.6. Nitrosamines

The term nitrosamine (more specifically N-nitrosamine) describes a class of compounds having the chemical structure of a nitroso group bonded to an amine. Many nitrosamines are known to be carcinogenic to animals and are considered to be carcinogenic to humans (Li & Hecht, 2022; Magee, 1971). Nitrosamine compounds are potent genotoxic agents in several animal species, and some are classified as probable or possible human carcinogens by the International Agency for Research on Cancer (IARC Working Group on the Evaluation of Carcinogenic Risks to Humans, 2000; Magee, 1971). They are referred to as cohort of concern compounds in the International Council for Harmonisation of Technical Requirements for Pharmaceuticals for Human Use (ICH) guidance for industry M7(R2) Assessment and Control of DNA Reactive (Mutagenic) Impurities in Pharmaceuticals to Limit Potential Carcinogenic Risk (July 2023). ICH M7(R2) recommends control of any known mutagenic carcinogen, such as nitroso-compounds, at or below a level such that there would be a negligible human cancer risk associated with the exposure to the compound (U.S. Food and Drug Administration, 2024).

Nitrosamine impurities have been well documented to be present in cosmetic products, resulting in increased controls on the raw materials used in manufacturing processes (Consumer Affairs Directorate 1998; Fan et al., 1977; Scientific Committee on Consumer Safety (SCCS), 2012). Studies have been conducted that found high levels of nitrsoamines, and the components to form nitrosamines (secondary amines and nitrosating agents) in cosmetic products including shampoo, lotions, creams and conditioners (Ambike, Mahadik, & Paradkar, 2004; Consumer Affairs Directorate 1998; Fan et al., 1977; Li & Hecht, 2022; Lim et al., 2018). The Scientific Committee on Consumer Safety (an independent scientific committee of the European Commission) published a report in 2012 that listed all nitrosamines found in cosmetic products and/or the raw materials used to manufacture them, most of which result from impurities in the excipients due to degradation or the drug product manufacturing process (Scientific Committee on Consumer Safety (SCCS), 2012).

However, any nitrogen containing excipient or active ingredient is at risk of nitrosamine formation under the correct conditions.

To form a nitrosamine, three components are required: a nitrosable amine, a nitrosating agent, and conditions conductive to nitrosamine formation (Cioc, Joyce, Mayr, & Bream, 2023).

### 3.6.1. Formation of Nitrosamines

#### 3.6.1.1. Presence of Amines

Based on their substitution, amines are classified as either primary (single substituent), secondary (two substituents), tertiary (three substituents) or quaternary (four substituents, charged nitrogen). Primary amines are not of concern because they react with nitrite to form the short lived diazonium species (Cioc et al., 2023). The amines of the most significant concern are secondary amines, as they can form stable nitrosamine complexes (Cioc et al., 2023). Tertiary and quaternary amines are of less concern than secondary amines but still can lead to nitrosamine formation (Fiddler, Pensabene, Doerr, & Wasserman, 1972).

#### 3.6.1.2. Secondary Amines as Ingredients

No aliphatic secondary amines are added as ingredients to these products. Aromatic secondary amines typically undergo faster nitrosation than aliphatic secondary amines due to their less basic nature (Cioc et al., 2023).

**Table 3. Hair Relaxer Ingredients with Secondary Amines**

| Compound Name | CAS | Structure |
|---|---|---|
| Green 5 | 3443-90-1 |   |
| Solvent violet 13 | 81-48-1 |   |

| | | |
|---|---|---|
| Green 6 | 128-80-3 |  |
| Green 5 | 3443-90-1 |  |

### 3.6.1.3. Secondary Amines from Contaminants in Ingredients

Many excipients that are commonly used in the cosmetic industry are known to be contaminated with secondary amines such as the well-studied diethanolamine (DEA), and are labeled that they 'should not be used with nitrosating systems and should be kept in nitrite-free environments (Scientific Committee on Consumer Safety (SCCS), 2012), as it is a precursor to *N*-nitroso-diethanolamine (NDELA) (Figure 6).

**Figure 6. Formation of *N*-Nitroso-Diethanolamine (NDELA) from Diethanolamine**




Below is a list of ingredients in chemical hair relaxers that are known to be contaminated with secondary di-alkyl amines.

**Table 4. Hair Relaxer Ingredients Contaminated with Diethanolamine**

| Compound Name | CAS | Structure |
|---|---|---|
| Triethanolamine | 102-71-6 |  |
| Ethanolamine | 141-43-5 |  |

Triethanolamine and ethanolamine are used as a cosmetic ingredient as an anti-oxidant, pH adjuster, emollient and emulsifier which should not be used in cosmetic products in which N-nitroso compounds can be formed (National Center for Biotechnology Information, 2025a). The manufacturing process to make triethanolamine involves the reaction of ammonia with ethylene oxide, resulting in a mixture of ethanolamine, diethanol amine and triethanol amine (Daniel & Philippe, 2005). Technical grade triethanolamine can contain up to 15% diethanolamine (IARC Working Group on the Evaluation of Carcinogenic Risks to Humans, 2000). Triethanolamine can decompose to diethanolamine (Saghir, Brzak, Markham, Bartels, & Stott, 2005). Triethanolamine can also react with nitrites or oxides of nitrogen to form a nitrosamine across a range of pHs (Saghir et al., 2005). DEA is listed as a carcinogen under Proposition 65.

Diethanolamine (DEA) containing compounds are used as emulsifiers and surfactants (Fiume et al., 2013a). Cocamidine DEA and Lauramide DEA are made from fatty oils and diethanolamine. Various grades of the DEA amide excipients are available, and some commercial samples of these compounds have contained up to 14% of free diethanolamine (Fiume et al., 2013b). N-nitrosodiethanolamine (NDELA) has been found in these excipients as impurities from the manufacturing process. A national toxicology program (NTP) study in 2001 on cocamide DEA detected NDELA at 219 ppb (National Toxicology Program, 2001).

**Table 4. DEA Amide Hair Relaxer Ingredients Contaminated with Diethanolamine**

| Compound Name | CAS | Structure |
|---|---|---|
| Cocamide DEA | 68603-42-9 |  |
| Lauramide DEA | 56863-02-6 |  |
| Linoleamide DEA | 56863-02-6 |  |
| Capramide DEA | 136-26-5 |  |

DEA Oleth 10 phosphate and DEA Oleth 5 phosphate are long chain polyether phosphates that exist as a (1:1) salt with diethanolamine as the counterion (National Center for Biotechnology Information, 2025f). This introduces a stoichiometric amount of the secondary amine to the hair straightening products, which can directly form N-nitrosodiethanolamine (NDELA) (Cioc et al., 2023).

**Table 5. DEA Oleth Hair Relaxer Ingredients Contaminated with Diethanolamine**

| Compound Name | CAS | Structure |
|---|---|---|
| DEA Oleth 10 Phosphate | 58855-63-3 | Not defined – polyether phosphate diethanolamine salt |
| DEA Oleth 5 Phosphate | 39464-69-2 | |

Hydroxypropylbispalmitamide MEA is a synthetic ingredient that mimics ceramides (National Center for Biotechnology Information, 2025e). Cocamide MEA is the mono-ethanolamine derivative of cocamide DEA which is used as an emulsifier and surfactant (Zhao et al., 2021). Acetylethanolamide is a skin/hair conditioning agent (National Center for Biotechnology Information, 2025b). Oxtopirox is an *N*-hydroxylamine compound that forms a 1:1 salt with MEA, and is used as an anti-fungal commonly used in shampoos (Burnett et al., 2019).

**Table 6. MEA Amide Hair Relaxer Ingredients Contaminated with Diethanolamine**

| Compound Name | CAS | Structure |
|---|---|---|
| Hydroxypropyl Bispalmitamide MEA | 211184-47-3 |  |
| cocamide MEA | 68140-00-1 |  |
| Acetylethanolamine | 142-26-7 |  |

All of the above compounds are manufactured using ethanolamine, which is known to be contaminated with diethanolamine from the manufacturing process (Daniel & Philippe, 2005).

#### 3.6.1.4. Secondary Amines from Degradants in Ingredients

Under high-pH and/or high temperature conditions typically seen with hair relaxers, amide hydrolysis to the corresponding carboxylic acid and amine are expected (McMurry, 2023). Below is a list of excipients used in these products that can decompose to release secondary amines.

Both dimethyl lauramide and dimethyl myristamide are made using dimethylamine, and these dimethylamide containing excipients have been found to contain free dimethylamine as an impurity (Burnett et al., 2019). All of these dimethyl amides can be hydrolyzed under high temperature and high pH conditions to release dimethylamine. Dimethylamine is a well known nitrosamine precursor, reacting with nitrates to make N-nitroso-dimethylamine (NDMA) (Figure 7).

**Figure 7. Formation of *N*-Nitroso-Dimethylamine (NDMA) from Dimethylamine**




**Table 7. Hair Relaxer Ingredients That Decompose to Dimethylamine**

| Compound Name | CAS | Structure |
|---|---|---|
| Dimethyl lauramide | 3007-53-2 |  |
| Dimethyl myristamide | 3015-65-4 |  |

The aforementioned DEA-amide compounds were listed as potential excipients contaminated with *N*-nitrosodiethanolamine (NDELA) and triethanolamine as part of their manufacturing process. However, these are also amide containing compounds which can be hydrolyzed under high temperature and high pH conditions to release diethanolamine (DEA).

**Table 8. Hair Relaxer Ingredients That Decompose to Diethanolamine**

| Compound Name | CAS | Structure |
|---|---|---|
| Cocamide DEA | 68603-42-9 |  |
| Lauramide DEA | 56863-02-6 |  |
| Linoleamide DEA | 56863-02-6 |  |
| Capramide DEA | 136-26-5 |  |
| Hydroxypropyl Bispalmitamide MEA | 211184-47-3 |  |

Hydroxypropyl bispalmitamide MEA was previously listed as being a potential source of diethanolamine based on the manufacturing process, but can hydrolyze to give a secondary amine, which is a readily nitrosable amine. Vinylpyrrolidone polymers such as Povidone, Copovidone and crospovidone are used as dispersing agents (National Center for Biotechnology Information, 2025g). They contain repeated 2-pyrrolidone units, which would hydrolyze at high temperature and high pH conditions to give the corresponding secondary amine.

**Table 9. Hair Relaxer Ingredients That Degrade to Other Secondary Amines**

| Compound Name | CAS | Structure |
|---|---|---|
| Povidone | 9003-39-8 |  |
| Copovidone | 25086-89-9 |  |

Vinylpyrrolidone polymers such as Povidone, Copovidone and crospovidone are used as dispersing agents (National Center for Biotechnology Information, 2025g). They contain repeated 2-pyrrolidone units, which would hydrolyze at high temperature and high pH conditions to give the corresponding secondary amine.

#### 3.6.1.5. Tertiary Amines

Tertiary amines pose a lower risk of nitrosamine formation than secondary amines. However, presumed dealkylative nitrosation of tertiary amines, or nitrosation of secondary amine impurities or degradants has also been observed (Ashworth et al., 2023; Fiddler et al., 1972). Of particular concern are the tertiary amines that contain two methyl groups and identified in Table 10 below.

**Table 10. Hair Relaxer Ingredients That Are Dimethylamine Containing Tertiary Amines**

| Compound Name | CAS | Structure |
|---|---|---|
| Lauryldimethylamine | 112-18-5 |  |
| Dimethyl palmitamine | 112-69-6 |  |
| Dimethyl behenamie | 21542-96-1 |  |

| | | |
|---|---|---|
| 1-Octadecanamine, N,N-dimethyl- | 124-28-7 |  |
| Stearamidopropyl dimethylamine | 7651-07-02 |  |
| Dimethyl stearamine | 124-28-7 |  |
| Cocamidopropyl simethylamine | 68140-01-2 | Not defined, mixture of multiple dimethylamides |

These compounds are of concern because of their manufacturing process, which typically uses the long-chained alkyl alcohol and dimethylamine, resulting in a high chance of dimethylamine contamination (Hiroshi, Hideki, & Tetsuaki, 1997). All are also candidates to react with nitrosating agents via dealkylative nitrosation reactions (Ashworth et al., 2023; Fiddler et al., 1972). Either nitrosation pathway would lead to the aforementioned *N*-nitroso-dimethylamine (NDMA) (Figure 7).

#### 3.6.1.6. Quaternary Amines

Quaternary amines themselves are not generally viewed as reactive with nitrosating agents to form nitrosamines, though there have been reports of direct formation of nitrosamines from quaternary amies (Fiddler et al., 1972). An additional concern of quaternary amines is mostly the presence of secondary or tertiary amines as contaminants in the manufacturing process or degradants (Cioc et al., 2023). Studies have also shown that quaternary amines can degrade to secondary amines and tertiary amines (U.S. Food and Drug Administration, 2024).

**Table 11. Hair Relaxer Ingredients That Are Dimethylamine Containing Quaternary Amines**

| Compound Name | CAS | Structure |
|---|---|---|
| Docosyltrimethylammonium chloride | 17301-53-0 |  |
| Cetrimonium Methosulfate | 65060-02-8 |  |
| Cetrimonium bromide | 57-09-0 |  |
| Stearyltrimethylammonium chloride | 112-03-8 |  |
| Cetyltrimethylammonium sulfate | 68214-07-3 |  |
| Cetyltrimethylammonium chloride | 112-02-7 |  |

The above listed compounds are added to cosmetic reagents as surfactants (compounds that lower surface tension making it easier to spread). These compounds are made via the quaternarization (using methyl bromide, methyl chloride, etc.) of the parent tertiary amine. These excipients have similar level of concern as their parent tertiary amines – contamination of dimethylamine from the manufacturing process or reacting with nitrosating agents via dealkylative nitrosation reactions. These compounds are known to be contaminated with their tertiary amine derivatives (Hiroshi et al., 1997).

**Table 12. Hair Relaxer Ingredients That Are Benzylated Quaternary Amines**

| Compound Name | CAS | Structure |
|---|---|---|
| Olealkonium chloride | 37139-99-4 |  |
| Stearalkonium Chloride | 122-19-0 |  |

Polymeric quaternary amines and benzylated quaternary amines are of particular concern as studies have found that they are more potent nitrosamine precursors than the monomeric quaternary alkylamines (Kemper, Walse, & Mitch, 2010). Polyquaternium excipients are commonly used in cosmetic products including the hair-straightener products. They are all polymeric compounds with a common structural characteristic – the presence of a quaternary amine in a repeating polymeric unit. These are manufactured by polymerizing their respective monomers, which are often contaminants in the polyquaternium products (Johnson et al., 2016b). This includes quaternary dimethylamines in the case of most of these ingredients, including diallyl dimethyl ammonium chloride (DADMAC), which is a concerning source of nitrosamines in waste water (Tan, Jiang, Lai, & Yuan, 2019).

**Table 13. Hair Relaxer Ingredients That Are Polymeric Quaternary Amines**

| Compound Name | CAS | Structure/Components |
|---|---|---|
| POLYQUATERNIUM-2 | 68555-36-2 | Polymer of quaternary amine and other components |
| POLYQUATERNIUM-4 | 92183-41-0 | |
| POLYQUATERNIUM-6 | 26062-79-3 | |
| POLYQUATERNIUM-7 | 26590-05-6 | |
| POLYQUATERNIUM -10 | 68610-92-4 | |
| POLYQUATERNIUM-11 | 53633-54-8 | |
| POLYQUATERNIUM-22 | 53694-17-0 | |
| POLYQUATERNIUM-28 | 131954-48-8 | |
| POLYQUATERNIUM-32 | 35429-19-7 | |
| POLYQUATERNIUM-37 | 26161-33-1 | |
| POLYQUATERNIUM-39 | 25136-75-8 | |
| POLYQUATERNIUM-47 | 197969-51-0 | |
| POLYQUATERNIUM-55 | 306769-73-3 | |

Cocamidopropyl betamine is an excipient used as a surfactant and is of particular concern because of the chemicals used in the manufacture, specifically 3-dimethylaminopropylamine (Rashed & AlRashidi, 2024). A study has shown that cocamidopropyl betaine had almost as high of a risk as nitrosamine formation as the triethanolamine (Lim et al., 2018).

**Table 14. Hair Relaxer Ingredients Using 3-Dimethylaminopropylamine In Its Manufacture**

| Compound Name | CAS | Structure |
|---|---|---|
| Cocamidopropyl betaine | 61789-40-0 |  |

#### 3.6.1.7. Amines from the Body

Hair is primarily made up of keratin and other proteins, that are composed of amino acids liked by disulfide bonds and peptide bonds (Robbins, 2012). The hair naturally contains amino acids with secondary amines such as cystine and lysine (Robbins, 2012). These bonds are responsible for the hair structure, and the chemical hair straighteners act by breaking and rearranging these bonds, to make the hair soft and stretched (De Sá Dias, Baby, Kaneko, & Robles Velasco, 2007). Under the strongly alkali conditions, the disulfide bonds are cleaved and recombined, producing acid and amine groups (Tolgyesi & Fang, 1981). The keratin is transformed, forming lanthionyl residues, lysinoalanine and beta-aminoalanine residues (Figure 1) (Abou Taleb et al., 2022; Mi, Zhang, Liu, Wang, & Li, 2025). All of these secondary amine containing molecules are susceptible to forming nitrosamines.

**Figure 8. Secondary Amines Present in Hair and Formed With Chemical Straighteners**




### 3.6.2. Presence of Nitrosating Agents

#### 3.6.2.1. Nitrite Impurities in Water

The nitrosating agent required to form nitrosamines can be in the form of a nitrite ($NO_2^-$) (or the protonated version, nitric acid), Nitrosoalkyl ($Ak_2N=O$) or nitroalkyl ($Ak-NO_2$) compounds, or nitrite salts found in excipients, including water (Cioc et al., 2023). Drug product manufacturers and applicants should also be aware that nitrite and nitrosamine impurities may be present in potable water (National Research Council (US) Subcommittee on Nitrate and Nitrite in Drinking Water, 1995; U.S. Food and Drug Administration, 2024).

#### 3.6.2.2. Nitrite Impurities in Ingredients

Inorganic nitrite impurities in common excipients is a known culprit in generating N-nitrosamines, to the extent that a nitrite excipient database has been established to track the most commonly contaminated excipients (Boetzel et al., 2023). This list include polyvinylpolypyrrolidone excipients (Povidone, Copovidone, Crospovidone) and sodium lauryl sulfate (Wu et al., 2011), which are found in these hair straightening products.

**Table 15. Hair Relaxer Ingredients Reported to be Contaminated with Nitrite**

| Compound Name | CAS | Structure |
|---|---|---|
| Polyvinylpolypyrrolidone (Povidone/Copovidone/ Crospovidone) | 9003-39-8 |  |

| | | |
|---|---|---|
| Sodium lauryl sulfate | 151-21-3 |  |
| Stearic acid | 57-11-4 |  |

### 3.6.2.3. Nitrites from Nitrates

Nitrates (e.g. $MgNO_3$) cannot lead directly to the formation of N-nitrosamines, but can be reduced to nitrites under certain conditions. Excipients that are high in nitrate levels are typically high in nitrites as well (in some cases, considerably higher), so it is unclear if the N-nitrosamine formation is due to the inherent nitrites, or the reduction of nitrates (Boetzel et al., 2023). However, the reduction of nitrates to nitrites has been investigated and found to occur in acidic solutions using formic acid, iron, and the ammonium ion, or under basic conditions with various metal catalysts and ammonia (Fanning, 2000). The hair straightener products generate highly basic conditions, ammonia and high temperatures, providing the conditions for nitrate reduction to nitrites (Fanning, 2000).

Magnesium nitrate itself is used in the hair straightening products, as a stabilizer and preservative enhancer and found in hair relaxers as shown in Table 16 below.

**Table 16. Nitrate Based Hair Relaxer Ingredients**

| Compound Name | CAS | Structure |
|---|---|---|
| Magnesium nitrate | 13446-18-9 |  |

Additionally, nitrates are contaminants found in common excipients, generally in higher concentrations than nitrites, this includes the aforementioned povidone, cospovidone and stearic acid (Boetzel et al., 2023). Table 17 below identifies compounds that are reported to be contaminated with nitrate.

**Table 17. Hair Relaxer Ingredients Reported to be Contaminated With Nitrate**

| Compound Name | CAS | Structure |
|---|---|---|
| Polyvinylpolypyrrolidone (Povidone/Copovidone/ Crospovidone) | 9003-39-8 |  |
| Sodium lauryl sulfate | 151-21-3 |  |

| | | |
|---|---|---|
| Stearic acid | 57-11-4 |  |

#### 3.6.2.4. Nitrosating Agents from the Body

As discussed above (Section 3.2.3), the body itself is a source of nitrates and nitrites, especially under the damaging conditions (high pH, high temperature) that results from the use of hair straightener products (Section 3.2.1).

### 3.6.3. Nitrosamine Forming Conditions

Application of hair relaxers provides the conditions upon which Nitrosamines can be formed on the surface of the skin and within the epidermis: alkaline conditions, heat, generation of sweat, reactive oxygen species and metallic impurities that catalyze the reaction, and the presence of amines and nitrosating agents (Cioc et al., 2023).

#### 3.6.3.1. Acidic Conditions

The standard condition for nitrosamine formation typically requires low pH (acidic conditions). Generally, nitrite ($NO_2^-$) is protonated at low pH to form nitrous acid ($HNO_2$), which is unstable and decomposes to give the reactive nitrosating species (such as $NO^+$) (Cioc et al., 2023). The nitrosation of amines under neutral or basic conditions with nitrite is generally not feasible without a catalyst, or forcing conditions such as high temperature (Cioc et al., 2023).

#### 3.6.3.2. Basic Conditions

It is also possible to form *N*-nitrosamines at basic or neutral conditions (pH >6), under the action of certain catalysts (Cioc et al., 2023). Carbonyl containing compounds have catalyzed the formation of nitrosamines via iminium ion intermediates, (Keeper & Roller, 1973) with aldehydes being particularly catalytic, including aromatic benzaldehydes and formaldehyde (Casado, Mosquera, Paz, Prieto, & Tato, 1984). This was found to be the case in metformin hydrochloride sustained-release tablets, where the recommendation to prevent the formation of nitrosamines in the drug product was to avoid high temperature and strong alkaline environment in the production and storage conditions (Hao et al., 2023).

The FDA has acknowledged the risk of formaldehyde releasers in hair-straighteners, but only commented on the toxic nature of inhaled formaldehyde, not the role that formaldehyde can play in nitrosamine formation (U.S. Food and Drug Administration, 2021).

##### 3.6.3.2.1. Formaldehyde

The most potent catalyst of the base-mediated formation of nitrosamines is formaldehyde. However, hair relaxers do contain formaldehyde releasers, which are designed to slowly release formaldehyde to prevent microbial growth. The release of formaldehyde is accelerated when the chemicals are subjected to high pH and high temperature conditions (Lv et al., 2015). Table 18 below identifies compounds that are “formaldehyde releasers” present in hair relaxers:

**Table 18. Hair Relaxer Ingredients That Are Formaldehyde Releasers**

| Compound Name | CAS | Structure |
|---|---|---|
| Diazolidinyl urea | 78491-02-8 |  |
| Imidazolidinyl urea | 39236-46-9 |  |
| Sodium hydroxymethylglycinate | 70161-44-3 |  |
| Quaternium-15 | 4080-31-3 |  |
| DMDM Hydantoin | 6440-58-0 |  |

Other than formaldehyde, other aldehydes are present in the hair-straightener products that can catalyze nitrosamine formation under high pH conditions. Melonal is an aliphatic aldehyde that is added as a fragrance (National Center for Biotechnology Information, 2025c). D-Xylose is an additive in moisturizing agents due to its ability to attract and retain water. (National Center for Biotechnology Information, 2025d)

**Table 19. Hair Relaxer Ingredients That Are Aldehydes**

| Compound Name | CAS | Structure |
|---|---|---|
| Melonal | 106-72-9 |  |
| D-Xylose | 58-86-6 |  |

#### 3.6.3.2.2. Peroxide

Studies have shown that nitrosamine formation is possible even in the absence of nitrates, nitrites and other known nitrosating conditions (Jireš, Douša, Gibala, & Kubelka, 2022). Under oxidative conditions (such as hydrogen peroxide), dimethylamine can undergo an oxidation to form *N*-nitroso-dimethylamine (NDMA) through an intermediate hydroxylamine by both radical and molecular mechanism. The optimum pH for this reaction pathway lies in the alkaline range (Jireš et al., 2022).

### 3.7. Nitrosoureas

Nitosoureas are a subset of nitrosamides, which differ from nitrosamines in several ways. Most importantly, notrosoureas are direct acting mutigens that do not require metabolic activation, making them potent DNA alkylating agents that are commonly used in chemotherapy to treat a variety of cancers (Jackson & Harris, 2025). The difference in mechanism is why nitroureas can be used in chemotherapy, as they will react with DNA reliably and in a targeted manner, but they should still be avoided as pharmaceutical contaminants.

There is no specific guidance around nitrosourea content in pharmaceutical products due to their reactive nature which makes them unlikely impurities present in pharmaceutical products. They are known to decompose in aqueous solutions (Montgomery, James, McCaleb, Kirk, & Johnston, 1975). Chlorozotocin is a nitrourea used in cancer therapy and has been reported to decompose at ambient temperature over a matter of hours (IARC Working Group on the Evaluation of Carcinogenic Risks to Humans, 1990).

However, some consider them to be of equal or greater concern than nitrsoamines. The EMA has updated guidelines that establish the limit for guanidine-type nitrosoureas at a mere 553 nanograms per day (Lhasa Limited, 2025).

Several urea containing compounds are found in the hair-straightener products, including urea itself as a moisturizer and exfoliant (Table 21). The aforementioned DMD hydantoin, diazolidinyl urea and imidazolidinyl urea are all urea containing compounds.

**Table 20. Urea and Urea Containing Ingredients in Hair Relaxers**

| Compound Name | CAS | Structure |
|---|---|---|
| DMDM hydantoin | 6440-58-0 |  |
| Urea | 57-13-6 |  |

| | | |
|---|---|---|
| Diazolidinyl urea | 78491-02-8 |  |
| Imidazolidinyl urea | 39236-46-9 |  |

#### 4. Conclusion

Based upon my review, analysis, and the behavior of major categories of chemical ingredients commonly used in chemical hair relaxer formulations and hair relaxer products, it is that my opinion that:

- Many of the ingredients have reactive species present as impurities, degradants and contaminants.
- Alkalinizing the hair denatures the keratin proteins. Keratin is present in the skin and is the most abundant protein in the epidermis.
- When the high pH hair relaxer contacts the scalp, keratin in the epidermis is denatured (altered). Many of the keratin proteins are down regulated and up regulated, and associated with various cancers
- Reactive species in the hair relaxer ingredients can form nitrosamines (organic compounds, some of which are classified as probable or possible human carcinogens) due to the presence of amines in the hair relaxer products and nitrosating agents in the skin and in the hair relaxer products.
- Nitrites and nitrates are present in sweat and nitric oxide is released as result of the alkaline insult to the scalp. These can serve as nitrosating agents to nitrosable compounds in chemical hair relaxers.
- Trace metals and aldehydes present in the hair relaxer products catalyze the formation of nitrosamines.
- Stressed and damaged skin is more permeable to chemical penetration and permeation.
  Rinsing the scalp does not wash away the chemicals once they are exposed to the scalp.

**Disclosures:**

Finally, I have testified as an expert before in the past four years, in the matters listed below:

- *Otsuka Pharmaceutical Co., Ltd. et al v. Zenara Pharma Private Ltd. et al.*, C.A. No. 19-cv-1938-LPS (D. Del.);
- *Chiesi USA, Inc, et. al v. Aurobindo Pharma USA, et al.*, C.A. No. 3-19-CV-18756-FLW-LHG (D.N.J.);
- *Merck Sharp & Dohme Corp. v. Mylan Pharmaceuticals Inc.*, C.A. No. 1-19-CV-1489-RGA (D. Del.);
- *Hoffman-La Roche, Inc., et al. v. Fresenius Kabi USA, LLC., et al.*, C.A. No. 1-20-cv-394-RGA (D. Del.);
- *Orexo AB and Orexo US, INC., v. Sun Pharmaceutical Industries Limited et al.*, C.A. No. 20-cv-12588-GC-DEA (D.N.J.) (consolidated);
- *Supernus Pharmaceuticals, Inc. v. Apotex, Inc. and Apotex, Corp.*, C.A. No. 20-cv-7870-FLW-TJB (D.N.J.);
- *Kinderfarms, LLC v. Genexa, Inc.*, PGR2023-00051 (P.T.A.B.).
- *Braintree Laboratories, Inc. and Sebela US Inc., v. Lupin Limited and Lupin Pharmaceuticals, Inc.*, C.A. No. 23 CV 2853 (CPO)(EAP)

My hourly fee is as follows: $650 per hour.

December 1, 2025 By: Michael Crowley

Dated: Michael M. Crowley, Ph.D.

Michael Crowley Digitally signed by Michael Crowley Date: 2025.12.01 16:10:14 -06'00'

### 4.1. Bibliography


Abdin, A. Y., Yeboah, P., & Jacob, C. (2020). Chemical Impurities: An Epistemological Riddle with Serious Side Effects. *Int J Environ Res Public Health, 17*(3). doi:https://doi.org/10.3390/ijerph17031030

Abou Taleb, M., Mowafi, S., Vineis, C., Varesano, A., Sanchez Ramirez, D. O., Tonetti, C., & El-Sayed, H. (2022). Effect of Alkali Metals and Alkaline Earth Metals Hydroxides on the Structure of Wool Fibers. *Journal of Natural Fibers, 19*(9), 3351–3364. doi:10.1080/15440478.2020.1846659

Adav, S. S., Wu, A. R. Y. L., & Ng, K. W. (2025). Insights into structural and proteomic alterations related to pH-induced changes and protein deamidation in hair. *Int J Cosmet Sci, 47*(2), 281–296. doi:https://doi.org/10.1111/ics.13029

Alsohaimi, I. H., Khan, M. R., Ali, H. M., Azam, M., & Alammari, A. M. (2020). Solvent extraction and gas chromatography–mass spectrometric determination of probable carcinogen 1,4-dioxane in cosmetic products. *Scientific Reports, 10*(1), 5214. doi:10.1038/s41598-020-62149-x

Ambike, A. A., Mahadik, K. R., & Paradkar, A. (2004). Stability study of amorphous valdecoxib. *International Journal of Pharmaceutics, 282*(1-2), 151–162. doi:10.1016/j.ijpharm.2004.06.009

Ashworth, I. W., Curran, T., Dirat, O., Zheng, J., Whiting, M., & Lee, D. (2023). A Consideration of the Extent That Tertiary Amines Can Form N-Nitroso Dialkylamines in Pharmaceutical Products. *Organic Process Research & Development, 27*(10), 1714–1718. doi:10.1021/acs.oprd.3c00073

Asquith, R. S., & Carthew, P. (1972). An investigation of the mechanism of alkaline degradation of cystine in intact protein. *Biochimica et Biophysica Acta (BBA) - Protein Structure, 278*(1), 8–14. doi:https://doi.org/10.1016/0005-2795(72)90102-X

Asquith, R. S., & Garciaa-Dominguez, J. J. (1968). New Amino Acids in Alkali-treated Wool. *Journal of the Society of Dyers and Colourists, 84*(3), 155–158. doi:10.1111/j.1478-4408.1968.tb02811.x

Becker, L. C., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., Liebler, D. C., . . . Heldreth, B. (2019). Safety Assessment of Glycerin as Used in Cosmetics. *Int J Toxicol, 38*(3_suppl), 6S–22S. doi:10.1177/1091581819883820

Becker, L. C., Bergfeld, W. F., Belsito, D. V., Klaassen, C. D., Hill, R., Leibler, D., . . . Andersen, F. A. (2010). Final Report of the Amended Safety Assessment of Quaternium-15 as Used in Cosmetics. *Int J Toxicol, 29*(3_suppl), 98S–114S. doi:10.1177/1091581810363915

Bell, J. (1928). The hydrolysis of guanidine carbonate. *Journal of the Chemical Society (Resumed)*(0), 2074–2077. doi:10.1039/JR9280002074

Bergfeld, W. F. (1981). *The Side Effects of Hair Products on the Scalp and Hair*, Berlin, Heidelberg.

Bergh, M., Magnusson, K., Nilsson, J. L. G., & Karlberg, A.-T. (1998). Formation of formaldehyde and peroxides by air oxidation of high purity polyoxyethylene

surfactants. *Contact Dermatitis, 39*(1), 14–20. doi:10.1111/j.1600-0536.1998.tb05805.x

Bergh, M., Shao, L. P., Hagelthorn, G., Gäfvert, E., Nilsson, J. L. G., & Karlberg, A.-T. (1998). Contact Allergens from Surfactants. Atmospheric Oxidation of Polyoxyethylene Alcohols, Formation of Ethoxylated Aldehydes, and Their Allergenic Activity. *Journal of Pharmaceutical Sciences, 87*(3), 276–282. doi:https://doi.org/10.1021/js9704036

Bernauer, U., Bodin, L., Celleno, L., Chaudhry, Q., Coenraads, P. J., Dusinska, M., . . . Wijnhoven, S. (2019). Opinion on the safety of Butylphenyl methylpropional (p-BMHCA) in cosmetic products-Submission II-SCCS/1591/17-Final version. In.

Bindra, D. S., Williams, T. D., & Stella, V. J. (1994). Degradation of O6-benzylguanine in aqueous polyethylene glycol 400 (PEG 400) solutions: concerns with formaldehyde in PEG 400. *Pharm Res, 11*(7), 1060–1064. doi:10.1023/a:1018903908385

Boetzel, R., Schlingemann, J., Hickert, S., Korn, C., Kocks, G., Luck, B., . . . Bousraf, Y. (2023). A Nitrite Excipient Database: A Useful Tool to Support N-Nitrosamine Risk Assessments for Drug Products. *Journal of Pharmaceutical Sciences, 112*(6), 1615–1624. doi:https://doi.org/10.1016/j.xphs.2022.04.016

Bronaugh, R. L., & Maibach, H. I. (2002). *Topical absorption of dermatological products / edited by Robert L. Bronaugh, Howard I. Maibach*. New York: Marcel Dekker.

Brown, M. D., & Williams, A. C. (2019). *The art and science of dermal formulation development / Marc Brown, Adrian C. Williams* (1st ed. ed.). Boca Raton, Florida: CRC Press.

Burnett, C. L., Bergfeld, W. F., Belsito, D. V., Cohen, D. E., Klaassen, C. D., Liebler, D. C., . . . Heldreth, B. (2025). Amended Safety Assessment of Silicates as Used in Cosmetics. *Int J Toxicol, 44*(4_suppl), 58S–81S. doi:10.1177/10915818251375461

Burnett, C. L., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., Liebler, D., . . . Andersen, F. A. (2012). Final Report of the Cosmetic Ingredient Review Expert Panel on the Safety Assessment of Cocamidopropyl betaine (CAPB). *Int J Toxicol, 31*(4_suppl), 77S–111S. doi:10.1177/1091581812447202

Burnett, C. L., Boyer, I., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Heldreth, B. (2019). Safety Assessment of Fatty Acid Amidopropyl Dimethylamines as Used in Cosmetics. *Int J Toxicol, 38*(1_suppl), 39S–69S. doi:10.1177/1091581819836089

Casado, J., Mosquera, M., Paz, L. C., Prieto, M. F. R., & Tato, J. V. (1984). Nitrite ion as a nitrosating reagent. Nitrosation of morpholine and diethylamine in the presence of formaldehyde. *Journal of the Chemical Society, Perkin Transactions 2*(12), 1963–1966. doi:10.1039/P29840001963

Chang, H.-R., Tsao, D.-A., Wang, S.-R., & Yu, H.-S. (2003). Expression of nitric oxide synthases in keratinocytes after UVB irradiation. *Archives of Dermatological Research, 295*(7), 293–296. doi:10.1007/s00403-003-0433-4

Choe, E., & Min, D. B. (2006). Mechanisms and Factors for Edible Oil Oxidation. *Comprehensive Reviews in Food Science and Food Safety, 5*(4), 169–186. doi:https://doi.org/10.1111/j.1541-4337.2006.00009.x

Cioc, R. C., Joyce, C., Mayr, M., & Bream, R. N. (2023). Formation of N-Nitrosamine Drug Substance Related Impurities in Medicines: A Regulatory Perspective on Risk

Factors and Mitigation Strategies. *Organic Process Research & Development, 27*(10), 1736–1750. doi:10.1021/acs.oprd.3c00153

Consumer Affairs Directorate (1998). *Government consumer safety research: A Survey of Cosmetic and Certain Other Skin-contact Products for N-nitrosamines*. London: Department of Trade and Industry Retrieved from https://books.google.com/books?id=HBtzXwAACAAJ

Cosmetic Ingredient Review Expert Panel. (1983). Final Report on the Safety Assessment of Sodium Lauryl Sulfate and Ammonium Lauryl Sulfate. *Journal of the American College of Toxicology, 2*(7), 127–181. doi:10.3109/10915818309142005

Cosmetic Ingredient Review Expert Panel. (1988). Final Report on the Safety Assessment of Cetearyl Alcohol, Cetyl Alcohol, Isostearyl Alcohol, Myristyl Alcohol, and Behenyl Alcohol. *Journal of the American College of Toxicology, 7*(3), 359–413. doi:10.3109/10915818809023137

Daniel, B.-B., & Philippe, V. (2005). United States Patent No. 6974883. U. P. T. Office.

Dayan, N. (2017). *Handbook of formulating dermal applications : a definitive practical guide / edited by Nava Dayan* (1st ed. ed.). Hoboken, New Jersey: John Wiley & Sons, Incorporated.

De Sá Dias, T. C., Baby, A. R., Kaneko, T. M., & Robles Velasco, M. V. (2007). Relaxing/straightening of Afro-ethnic hair: historical overview. *Journal of cosmetic dermatology, 6*(1), 2–5. doi:10.1111/j.1473-2165.2007.00294.x

Díez-Sales, O., Nácher, A., Merino, M., & Merino, V. (2018). Chapter 17 - Alternative Methods to Animal Testing in Safety Evaluation of Cosmetic Products. In A. Salvador & A. Chisvert (Eds.), *Analysis of Cosmetic Products (Second Edition)* (pp. 551–584). Boston: Elsevier.

Elder, R. (1982). Final report of the safety assessment for PEG-75 lanolin, PEG-20 lanolin, PEG-27 lanolin, PEG-30 lanolin, PEG-40 lanolin, PEG-50 lanolin, PEG-60 lanolin, and PEG-85 lanolin. *J. Am. Coll. Toxicol, 1*, 91–102.

Erlandsson, B. (2002). Stability-indicating changes in poloxamers: the degradation of ethylene oxide-propylene oxide block copolymers at 25 and 40 degrees C. *Polymer Degradation and Stability, 78*(3), 571–575. doi:10.1016/S0141-3910(02)00233-1

European Chemical Industry Ecology and Toxicology Centre. (1990). *Human exposure to N-nitrosoamines, their effects and a risk assessment for N-nitrosodiethanolamine in personal care products (Technical Report No 41)*. Retrieved from Brussels, Belgium: https://www.ecetoc.org/wp-content/uploads/2021/10/ECETOC-TR-041.pdf

Fan, T. Y., Goff, U., Song, L., Fine, D. H., Arsenault, G. P., & Biemann, K. (1977). N-Nitrosodiethanolamine in cosmetics, lotions and shampoos. *Food and Cosmetics Toxicology, 15*(5), 423–430. doi:https://doi.org/10.1016/S0015-6264(77)80007-2

Fanning, J. C. (2000). The chemical reduction of nitrate in aqueous solution. *Coordination Chemistry Reviews, 199*(1), 159–179. doi:https://doi.org/10.1016/S0010-8545(99)00143-5

Feldmann, R. J., & Maibach, H. I. (1965). Penetration of 14C Hydrocortisone Through Normal Skin: The Effect of Stripping and Occlusion. *Archives of Dermatology, 91*(6), 661–666. doi:10.1001/archderm.1965.01600120093023

Fiddler, W., Pensabene, J. W., Doerr, R. C., & Wasserman, A. E. (1972). Formation of N-Nitrosodimethylamine from Naturally Occurring Quaternary Ammonium Compounds and Tertiary Amines. *Nature, 236*(5345), 307–307. doi:10.1038/236307a0

Fiume, M. M., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., Liebler, D., . . . Andersen, F. A. (2012). Safety Assessment of Propylene Glycol, Tripropylene Glycol, and PPGs as Used in Cosmetics. *Int J Toxicol, 31*(5_suppl), 245S–260S. doi:10.1177/1091581812461381

Fiume, M. M., Heldreth, B., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Andersen, F. A. (2012). Safety Assessment of Alkyl PEG Ethers as Used in Cosmetics. *Int J Toxicol, 31*(5_suppl), 169S–244S. doi:10.1177/1091581812444141

Fiume, M. M., Heldreth, B., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Andersen, F. A. (2013a). Safety Assessment of Triethanolamine and Triethanolamine-Containing Ingredients as Used in Cosmetics. *Int J Toxicol, 32*(3_suppl), 59S–83S. doi:10.1177/1091581813488804

Fiume, M. M., Heldreth, B., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Andersen, F. A. (2013b). Safety Assessment of Diethanolamides as Used in Cosmetics. *Int J Toxicol, 32*(3_suppl), 36S–58S. doi:10.1177/1091581813486300

Gavazzoni Dias, M. F. R. (2015). Hair Cosmetics: An Overview. *International Journal of Trichology, 7*(1), 2–15. doi:10.4103/0974-7753.153450

*Handbook of Pharmaceutical Excipients*. (2009). (R. C. Rowe, P. J. Sheskey, & M. E. Quinn Eds. 6th ed.): Pharmaceutical Press and the American Pharmacists Association.

Hao, G., Hu, R., Wang, X., Gao, P., Wang, L., Jiang, M., . . . Song, X. (2023). N-Nitrosodimethylamine formation in metformin hydrochloride sustained-release tablets: Effects of metformin and hypromellose used in drug product formulation. *Journal of Pharmaceutical and Biomedical Analysis, 222*, 115066. doi:https://doi.org/10.1016/j.jpba.2022.115066

Helm, J. S., Nishioka, M., Brody, J. G., Rudel, R. A., & Dodson, R. E. (2018). Measurement of endocrine disrupting and asthma-associated chemicals in hair products used by Black women. *Environmental Research, 165*, 448–458. doi:https://doi.org/10.1016/j.envres.2018.03.030

Hemenway, J. N., Carvalho, T. C., Rao, V. M., Wu, Y., Levons, J. K., Narang, A. S., . . . Varia, S. A. (2012). Formation of Reactive Impurities in Aqueous and Neat Polyethylene Glycol 400 and Effects of Antioxidants and Oxidation Inducers. *Journal of Pharmaceutical Sciences, 101*(9), 3305–3318. doi:10.1002/jps.23198

Hiroshi, A., Hideki, T., & Tetsuaki, F. (1997). United States Patent No. 5696294. U. P. T. Office.

Hovorka, S. W., & Schöneich, C. (2001). Oxidative degradation of pharmaceuticals: Theory, mechanisms and inhibition. *Journal of Pharmaceutical Sciences, 90*(3), 253–269. doi:https://doi.org/10.1002/1520-6017(200103)90:3<253::AID-JPS1>3.0.CO;2-W

IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. (1990). *Pharmaceutical drugs* (Vol. IARC Monographs on the Evaluation of the Carcinogenic Risks to Humans, No. 50. Chlorozotocin). Lyon (FR): International Agency for Research on Cancer.

IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. (2000). *N-Nitrosodiethanolamine*. Lyon, France: World Health Organization

IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. (2006). Formaldehyde, 2-butoxyethanol and 1-tert-butoxypropan-2-ol. *IARC Monogr Eval Carcinog Risks Hum, 88*, 1–478.

Jackson, J. S., & Harris, L. J. (2025). *Nitrosoureas Toxicity [Updated 2024 Jan 11]*. Treasure Island (FL): StatPearls Publishing.

Jireš, J., Douša, M., Gibala, P., & Kubelka, T. (2022). N-Nitrosation in the absence of nitrosating agents in pharmaceuticals? *Journal of Pharmaceutical and Biomedical Analysis, 218*, 114872. doi:https://doi.org/10.1016/j.jpba.2022.114872

Johnson, W., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., Liebler, D. C., . . . Heldreth, B. (2024). Safety Assessment of Vinylpyrrolidone Polymers as Used in Cosmetics. *Int J Toxicol, 43*(4_suppl), 5–41. doi:10.1177/10915818241267203

Johnson, W., Heldreth, B., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Andersen, F. A. (2016a). Safety Assessment of Methyl Glucose Polyethers and Esters as Used in Cosmetics. *Int J Toxicol, 35*(2_suppl), 12S–40S. doi:10.1177/1091581816670322

Johnson, W., Heldreth, B., Bergfeld, W. F., Belsito, D. V., Hill, R. A., Klaassen, C. D., . . . Andersen, F. A. (2016b). Safety Assessment of Polyquaternium-22 and Polyquarternium-39 as Used in Cosmetics. *Int J Toxicol, 35*(3_suppl), 47S–53S. doi:10.1177/1091581816669116

Jonca, N., Guerrin, M., Hadjiolova, K., Caubet, C., Gallinaro, H., Simon, M., & Serre, G. (2002). Corneodesmosin, a Component of Epidermal Corneocyte Desmosomes, Displays Homophilic Adhesive Properties *. *Journal of Biological Chemistry, 277*(7), 5024–5029. doi:10.1074/jbc.M108438200

Karthikraj, R., & Kannan, K. (2018). Chapter 15 - Human Biomonitoring of Select Ingredients in Cosmetics. In A. Salvador & A. Chisvert (Eds.), *Analysis of Cosmetic Products (Second Edition)* (pp. 387–434). Boston: Elsevier.

Keeper, L. K., & Roller, P. P. (1973). N-Nitrosation by Nitrite Ion in Neutral and Basic Medium. *Science, 181*(4106), 1245–1247. doi:doi:10.1126/science.181.4106.1245

Kemper, J. M., Walse, S. S., & Mitch, W. A. (2010). Quaternary Amines As Nitrosamine Precursors: A Role for Consumer Products? *Environmental Science & Technology, 44*(4), 1224–1231. doi:10.1021/es902840h

Khumalo, N. P., Stone, J., Gumedze, F., McGrath, E., Ngwanya, M. R., & de Berker, D. (2010). 'Relaxers' damage hair: Evidence from amino acid analysis. *Journal of the American Academy of Dermatology, 62*(3), 402–408. doi:https://doi.org/10.1016/j.jaad.2009.04.061

Kim, S.-T., Shao, K., Oleschkewitz, C., & Hamilton, R. (2023). Margin of exposure to free formaldehyde in personal care products containing formaldehyde-donor preservatives: Evidence for consumer safety. *Regulatory Toxicology and Pharmacology, 145*, 105519. doi:https://doi.org/10.1016/j.yrtph.2023.105519

Lavilla, I., Cabaleiro, N., & Bendicho, C. (2018). Chapter 14 - Main Chemical Contaminants in Cosmetics: Regulatory Aspects and Analytical Methods. In A. Salvador & A.

Chisvert (Eds.), *Analysis of Cosmetic Products (Second Edition)* (pp. 331–383). Boston: Elsevier.

Lewis, D., Mama, J., & Hawkes, J. (2013). A Review of Aspects of Oxidative Hair Dye Chemistry with Special Reference to N-Nitrosamine Formation. *Materials (Basel), 6*(2), 517–534. doi:10.3390/ma6020517

Lhasa Limited. (2025). Navigating the EMA guidelines: Understanding nitrosourea acceptable intake limits via read-across methods. Retrieved from https://www.lhasalimited.org/blog/ema-guidelines-nitrosourea-acceptable-intake-limits/

Li, Y., & Hecht, S. S. (2022). Metabolic Activation and DNA Interactions of Carcinogenic N-Nitrosamines to Which Humans Are Commonly Exposed. *Int J Mol Sci, 23*(9). doi:10.3390/ijms23094559

Lim, D. S., Roh, T. H., Kim, M. K., Kwon, Y. C., Choi, S. M., Kwack, S. J., . . . Lee, B.-M. (2018). Risk assessment of N-nitrosodiethylamine (NDEA) and N-nitrosodiethanolamine (NDELA) in cosmetics. *Journal of Toxicology and Environmental Health, Part A, 81*(12), 465–480. doi:10.1080/15287394.2018.1460782

Lv, C., Hou, J., Xie, W., & Cheng, H. (2015). Investigation on formaldehyde release from preservatives in cosmetics. *Int J Cosmet Sci, 37*(5), 474–478. doi:10.1111/ics.12212

Maes, E., Deb-Choudhury, S., Clerens, S., Davis, S. L., Davis, M. G., Marsh, J. M., . . . Dyer, J. M. (2022). Redox proteomics analysis of hair shaft proteins upon hydrothermal and alkaline insult. *Int J Cosmet Sci, 44*(1), 82–90. doi:https://doi.org/10.1111/ics.12756

Magee, P. N. (1971). Toxicity of nitrosamines: Their possible human health hazards. *Food and Cosmetics Toxicology, 9*(2), 207–218. doi:https://doi.org/10.1016/0015-6264(71)90306-3

Man, M. Q., Wakefield, J. S., Mauro, T. M., & Elias, P. M. (2022). Role of nitric oxide in regulating epidermal permeability barrier function. *Exp Dermatol, 31*(3), 290–298. doi:10.1111/exd.14470

McGinity, J. W., Hill, J. A., & Lavia, A. L. (1975). Influence of Peroxide Impurities in Polyethylene Glycols on Drug Stability. *Journal of Pharmaceutical Sciences, 64*(2), 356–357. Retrieved from <Go to ISI>://A1975V562400041

McMurry, J. (2023). *Organic Chemistry / John McMurry* (Tenth edition ed.). Houston: Openstax.

Mi, X., Zhang, P., Liu, B., Wang, L., & Li, Y. (2025). Reassembly mechanism of keratin structures for the valorization of keratinous wastes. *International Journal of Biological Macromolecules, 308*, 142440. doi:https://doi.org/10.1016/j.ijbiomac.2025.142440

Miller, D. M., Buettner, G. R., & Aust, S. D. (1990). Transition metals as catalysts of “autoxidation” reactions. *Free Radical Biology and Medicine, 8*(1), 95–108. doi:https://doi.org/10.1016/0891-5849(90)90148-C

Montgomery, J. A., James, R., McCaleb, G. S., Kirk, M. C., & Johnston, T. P. (1975). Decomposition of N-(2-chloroethyl)-N-nitrosoureas in aqueous media. *Journal of Medicinal Chemistry, 18*(6), 568–571. doi:10.1021/jm00240a007

Morganti, P., Avico, U., Muscardin, M., & Fabrizi, G. (1981). *Amino Acid Content of Damaged Human Hair*, Berlin, Heidelberg.

Mowbray, M., McLintock, S., Weerakoon, R., Lomatschinsky, N., Jones, S., Rossi, A. G., & Weller, R. B. (2009). Enzyme-Independent NO Stores in Human Skin: Quantification and Influence of UV Radiation. *Journal of Investigative Dermatology, 129*(4), 834–842. doi:https://doi.org/10.1038/jid.2008.296

Nassar, M. N., Nesarikar, V. N., Lozano, R., Parker, W. L., Huang, Y., Palaniswamy, V., . . . Khaselev, N. (2004). Influence of Formaldehyde Impurity in Polysorbate 80 and PEG-300 on the Stability of a Parenteral Formulation of BMS-204352: Identification and Control of the Degradation Product. *Pharmaceutical Development and Technology, 9*(2), 189–195. doi:10.1081/PDT-120030249

National Center for Biotechnology Information. (2025a). PubChem Compound Summary for CID 7618, Triethanolamine. . Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/Triethanolamine

National Center for Biotechnology Information. (2025b). PubChem Compound Summary for CID 8880, Acetylethanolamine. Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/8880

National Center for Biotechnology Information. (2025c). PubChem Compound Summary for CID 61016, (+-)-2,6-Dimethyl-5-heptenal. Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/2_6-Dimethyl-5-heptenal

National Center for Biotechnology Information. (2025d). PubChem Compound Summary for CID 135191, D-Xylose. Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/D-Xylose

National Center for Biotechnology Information. (2025e). PubChem Compound Summary for CID 11193108, Hydroxypropyl bispalmitamide monoethanolamide. . Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/Hydroxypropyl-bispalmitamide-monoethanolamide

National Center for Biotechnology Information. (2025f). PubChem Compound Summary for Diethanolamine oleth-10 phosphate. Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/Diethanolamine%20oleth-10%20phosphate

National Center for Biotechnology Information. (2025g). PubChem Compound Summary for Povidone K30. Retrieved from https://pubchem.ncbi.nlm.nih.gov/compound/Povidone-K30

National Research Council (US) Subcommittee on Nitrate and Nitrite in Drinking Water. (1995). *Nitrate and Nitrite in Drinking Water / United States, National Research Council (U.S.)*. Washington (DC): National Academies Press.

National Toxicology Program. (2001). *NTP technical report on the toxicology and carcinogenesis studies of coconut oil acid diethanolamine condensate (CAS no. 68603-42-9) in F344/N rats and B6C3$F_1$ mice (dermal studies) National Toxicology Program*. Research Triangle Park, NC: National Toxicology Program, U.S. Dept. of Health and Human Services, Public Health Service, National Institutes of Health.

Nemes, Z., & Steinert, P. M. (1999). Bricks and mortar of the epidermal barrier. *Experimental & Molecular Medicine, 31*(1), 5–19. doi:10.1038/emm.1999.2

Okeke, C. A. V., Seltzer, J. A., De Guzman, C. B., Tran, J. H., Okoye, G. A., Byrd, A. S., & Wu, P. A. (2024). Allergen content of popular chemical hair relaxers: A product analysis. *Contact Dermatitis, 91*(2), 139–145. doi:https://doi.org/10.1111/cod.14583

Patel, V., & Gaurav, V. (2025). Role of Polyethylene Glycol in Dermatology. *Indian Dermatol Online J, 16*(2), 227–234. doi:10.4103/idoj.idoj_648_24

Rashed, M. S., & AlRashidi, B. M. (2024). Study of age-related changes in the physicochemical properties of Cocamidopropyl betaine (CAPB): A Case Study of the Production of Cocamidopropyl Betaine on an Industrial Scale.

Robbins, C. R. (2012). *Chemical and physical behavior of human hair* (5th ed.). Heidelberg Germany: Springer.

Saghir, S. A., Brzak, K. A., Markham, D. A., Bartels, M. J., & Stott, W. T. (2005). Investigation of the formation of N-nitrosodiethanolamine in B6C3F1 mice following topical administration of triethanolamine. *Regulatory Toxicology and Pharmacology, 43*(1), 10–18. doi:https://doi.org/10.1016/j.yrtph.2005.04.002

Saraji, M., & Shirvani, N. (2017). Determination of residual 1,4-dioxane in surfactants and cleaning agents using headspace single-drop microextraction followed by gas chromatography-flame ionization detection. *Int J Cosmet Sci, 39*(1), 36–41. doi:10.1111/ics.12345

Scientific Committee on Consumer Safety (SCCS). (2012). Opinion on nitrosamines and secondary amines in cosmetic products. *14th plenary*.

Sollenberg, J., Linnerborg, M., Bodin, A., & Karlberg, A. T. (2003). Primary oxidation products affect the quantification of formaldehyde in autoxidized fatty alcohol ethoxylates when using DNPH derivatization. *Contact Dermatitis, 48*(1), 12–16. doi:10.1034/j.1600-0536.2003.480103.x

Stallmeyer, B., Kämpfer, H., Kolb, N., Pfeilschifter, J., & Frank, S. (1999). The Function of Nitric Oxide in Wound Repair: Inhibition of Inducible Nitric Oxide-Synthase Severely Impairs Wound Reepithelialization. *Journal of Investigative Dermatology, 113*(6), 1090–1098. doi:https://doi.org/10.1046/j.1523-1747.1999.00784.x

Swamy, M., Zakaria, A. Z., Govindasamy, C., Sirajudeen, K. N. S., & Nadiger, H. A. (2005). Effects of acute ammonia toxicity on nitric oxide (NO), citrulline–NO cycle enzymes, arginase and related metabolites in different regions of rat brain. *Neuroscience Research, 53*(2), 116–122. doi:https://doi.org/10.1016/j.neures.2005.06.005

Tallon, M. A., Malawer, E. G., Machnicki, N. I., Brush, P. J., Wu, C. S., & Cullen, J. P. (2008). The effect of crosslinker structure upon the rate of hydroperoxide formation in dried, crosslinked poly(vinylpyrrolidone). *Journal of Applied Polymer Science, 107*(5), 2776–2785. doi:https://doi.org/10.1002/app.27449

Tan, S., Jiang, S., Lai, Y., & Yuan, Q. (2019). Formation potential of nine nitrosamines from polyacrylamide during chloramination. *Science of The Total Environment, 670*, 1103–1110. doi:https://doi.org/10.1016/j.scitotenv.2019.03.281

Tolgyesi, E., & Fang, F. (1981). *Action of Nucleophilic Reagents on Hair Keratin*, Berlin, Heidelberg.

Trüeb, R. M. (2009). Oxidative stress in ageing of hair. *Int J Trichology, 1*(1), 6–14. doi:10.4103/0974-7753.51923

U.S. Food and Drug Administration. (2021). Hair-smoothing products that release formaldehyde when heated. Retrieved from https://www.fda.gov/cosmetics/cosmetic-products/hair-smoothing-products-release-formaldehyde-when-heated

U.S. Food and Drug Administration. (2024). *Control of Nitrosamine Impurities in Human Drugs; Guidance for Industry; Availability*. Federal Register

The United States Pharmacopeia. The National Formulary. (2013). In (Vol. USP 36 NF 31). Rockville, MD: The United States Pharmacopeial Convention.

van Heugten, A. J. P., de Vries, W. S., Markesteijn, M. M. A., Pieters, R. J., & Vromans, H. (2018). The Role of Excipients in the Stability of Triamcinolone Acetonide in Ointments. *Aaps Pharmscitech, 19*(3), 1448–1453. doi:10.1208/s12249-018-0957-8

Wasylaschuk, W. R., Harmon, P. A., Wagner, G., Harman, A. B., Templeton, A. C., Xu, H., & Reed, R. A. (2007). Evaluation of Hydroperoxides in Common Pharmaceutical Excipients. *Journal of Pharmaceutical Sciences, 96*(1), 106–116. doi:10.1002/jps.20726

Weber, J., Buske, J., Mäder, K., Garidel, P., & Diederichs, T. (2023). Oxidation of polysorbates - An underestimated degradation pathway? *Int J Pharm X, 6*, 100202. doi:10.1016/j.ijpx.2023.100202

Weller, R., Pattullo, S., Smith, L., Golden, M., Ormerod, A., & Benjamin, N. (1996). Nitric oxide is generated on the skin surface by reduction of sweat nitrate. *J Invest Dermatol, 107*(3), 327–331. doi:10.1111/1523-1747.ep12363167

Wolf, R., Schönfelder, G., Paul, M., & Blume-Peytavi, U. (2003). Nitric oxide in the human hair follicle: constitutive and dihydrotestosterone-induced nitric oxide synthase expression and NO production in dermal papilla cells. *Journal of Molecular Medicine, 81*(2), 110–117. doi:10.1007/s00109-002-0402-y

Wolfram, L. J. (1981). *The Reactivity of Human Hair. A Review*, Berlin, Heidelberg.

Wu, Y., Levons, J., Narang, A. S., Raghavan, K., & Rao, V. M. (2011). Reactive impurities in excipients: profiling, identification and mitigation of drug-excipient incompatibility. *Aaps Pharmscitech, 12*(4), 1248–1263. doi:10.1208/s12249-011-9677-z

Zhao, F., Wang, S., Li, Y., Wang, J., Wang, Y., Zhang, C., . . . Cao, Z. (2021). Surfactant cocamide monoethanolamide causes eye irritation by activating nociceptor TRPV1 channels. *British Journal of Pharmacology, 178*(17), 3448–3462. doi:https://doi.org/10.1111/bph.15491

Zhou, W. (2019). The determination of 1,4-dioxane in cosmetic products by gas chromatography with tandem mass spectrometry. *Journal of Chromatography A, 1607*, 460400. doi:https://doi.org/10.1016/j.chroma.2019.460400

Zulaikha, S. (2015). Hazardous ingredients in cosmetics and personal care products and health concern: A review. *J. Public Health Res., 5*, 7.

# Exhibit A

# *Michael M. Crowley, Ph.D.*

[redacted]

mcrowley@theridian.com


## *I. PERSONAL*

Date of Birth: [redacted]

Place of Birth: Creve Coeur, MO, USA

Citizenship: United States of America

[redacted]

## *II. EDUCATION*

The University of Texas at Austin, Austin, TX — 1/00 to 4/03
Ph.D. in Molecular Pharmaceutics, supervised by Dr. James W. McGinity,
Dissertation Title: "Physicochemical and Mechanical Characterization of Hot-Melt Extruded Dosage Forms"

Washington University, St. Louis, MO — 8/90 to 12/91
M.A., Organic Chemistry, *Cum Laude*

University of Missouri, St. Louis, MO — 9/87 to 5/90
B.S., Chemistry, *Summa Cum Laude*

## *III. WORK & RESEARCH EXPERIENCE*

**Theridian Technologies, LLC**
**President** — **3/09 to Present**

Providing consulting services for drug product development and corporate / business development. Technical consulting services include product and process development, CMC project management, selection and management of CRO's / CMO's, application of proprietary and non-proprietary delivery technologies, scale up and technology transfer, and IP development. Scientific expert for patent litigation. Corporate and business development services include product and platform technology valuation and assessment, due diligence, strategy / tactics / planning, product and technology licensing and asset brokering.

**Oticara, Inc. (formerly Oticus Labs, LLC)**
**Co-Founder** — **1/15 to Present**

Specialty pharmaceutical company developing novel treatments for infectious disease.

**The University of Texas at Austin**
**Adjunct Professor, College of Pharmacy** **1/20 to Present**

Responsibilities include lectures to undergraduate and graduate students in the Molecular Pharmaceutics and Drug Delivery division. Courses include Product Development (PGS 381 F), Advanced Manufacturing Pharmacy (PGS 381 G), Advanced Pharmaceutical Processing (PGS 381 H), and division seminar.

**Nanopore Therapeutics Inc.**
**Board of Directors** **6/20 to Present**

Nanopore is a startup company developing novel technologies for drug delivery.

**Texas EnteroSorbents, Inc. ("TxESI")**
**Board of Directors** **6/11 to 12/19**

TxESI was the first private company funded and owned by Texas A&M University System (TAMUS) based on innovative technology developed at TAMUS. TxESI products and technologies mitigate and/or remove toxins and inflammatory products from animals and humans. TxESI technologies have been included in food, animal feed, drugs and cosmetics.

**PharmaForm, LLC**
**Vice President, Business Development** **5/06 to 3/09**

Responsible for new and existing business development activities including management of sales, marketing, advertising and contract generation / negotiation. Contracts include proposals, development / service agreements, term sheets, license agreements and CDA's. Assess resource requirements for new and existing projects. Identify marketing opportunities and represent the company at trade shows and conventions. Identify, generate and coordinate intellectual property applications and filings with internal resources and attorneys. Manage and coordinate company sales, marketing and advertising efforts. Managed 4 employees. Closed $28M in contracts last 2 years, in-licensed 2 drug delivery technologies, executed 2 out-license agreements and 1 option agreement, and increased sales contracts an average of 28% per year and backlog an average of 12% per year.

**PharmaForm, LLC**
**Vice President, Quality Control & Analytical R&D** **5/05 to 5/06**

Responsible for management of the Quality Control Laboratory and Analytical Research & Development Laboratory. These labs develop methodology to analyze raw materials, API's, in process samples, bulk and finished product in a GMP environment. Additional scientific responsibilities include studying physical and chemical interaction between the pharmaceutical raw excipients and drug substances, development and validation of stability indicating analytical methodology and development of cleaning methodology to support clinical and commercial manufacturing. Managed 36 employees.

**PharmaForm, LLC**
**Vice President, Drug Delivery Technology & Manufacturing Services** **4/03 to 5/05**

Responsible for management of multiple customer oriented drug development projects from pre-formulation to clinical trials and commercial production, including identification of manufacturing equipment and process technology, scale up studies and trouble shooting. Products under development include solid oral dosage forms,

transdermal, trans-mucosal, semi-solid and liquids of both small and large compounds. Managed 24 employees. Developed two products resulting in the company's first two out-licensing agreements. Responsible for the technical transfer and contract manufacture of the company's first commercial product and resulting PAI.

**The University of Texas at Austin** **1/00 to 4/03**
**Graduate Student & Teaching Assistant**

Responsibilities involved class work and planning experiments in support of a Ph. D. dissertation in Pharmaceutics. Experienced in hot-melt extrusion, wet granulation, extrusion / spheronization, fluidized bed granulating and coating, film coating and tableting. Analytical techniques encompassed USP test methodology including HPLC, GPC, x-ray diffraction, scanning electron microscopy and differential scanning calorimetry. As lead TA for the undergraduate Compounding Laboratory, teaching responsibilities involved writing quizzes, midterms, finals exams, arranging 22 preparations for the semester, preparing a pre-lab discussion and demonstration each week, and evaluating the students work. Additionally, I supervised two undergraduates as part of an industry sponsored internship.

**Mission Pharmacal Co., San Antonio, TX** **7/95 to 1/00**
**Research & Development, Operations Manager**

Responsible for product and process development for both nutritional supplements and drug products (NDA, 505B2, ANDA) in solid oral and topical dosage forms. Duties included pre-formulation, formulation and product development, analytical and physico-chemical characterization, scale-up, packaging engineering, validation and troubleshooting under GMPs. Generated data and documents for CMC section of regulatory filings. Evaluated and reviewed products in stability programs to support development activities, clinical trials and regulatory submissions. Experimental data and reports were presented in technical reports and oral presentations to senior management. Managed 16 - 24 employees.

**Warner-Jenkinson Company Inc., St. Louis, MO** **1/92 to 7/95**
**Chemist, Pharmaceuticals**

Managed pharmaceutical projects involving the application of excipients in film coating, tablets, pellets, solutions, suspensions, topicals, printing inks and medical devices. Other responsibilities included writing technical data bulletins, developing analytical methods and product brochures, maintaining regulatory information, determining product pricing, making field service calls and representing the company at trade shows and conventions.

**Sigma Chemical Company, St. Louis, MO** **5/90 to 8/90**
**Analyst, Summer Intern**

I worked as a summer intern and analyst in the Product Assay Laboratory. Responsible for all flame emission, atomic absorption and atomic fluorescence spectrometry for the Sigma product line. The instrument was computer interfaced and employed a Zeeman Effect background correction using standard atomization and electrothermal methods. Programmed the computer for statistical analysis of calibration curves, sample preparation and instrumental performance.

**University of Missouri, St. Louis, MO** **5/89 to 5/90**
**Undergraduate Research Associate**

The topic of my undergraduate research was the thermodynamics of binding to transferrin. Binding coefficients are needed for the rational design of pharmaceutical chelating agents, which must be able to compete with transferrin in

vivo. The binding coefficients were evaluated by direct titration of metal free protein with metals and/or anionic ligands as measured by UV/Vis spectrometry. Nonlinear least squares refinement of the observed data yielded binding coefficients. The results of our research were published in *Inorganic Chemistry*.

**Monsanto Co., St. Louis, MO** **5/88 to 12/89**
**Animal Sciences Division, Formulations Chemistry, Research Analyst**

Responsible for generation of data using analytical methods: HPLC, SE-HPLC, atomic absorption, UV/Vis spectrometry, in vitro dissolution, particle size determination by laser light diffraction, viscometry, fluorimetry, moisture content by Karl Fischer and several wet techniques. Trained in GLP/GMP operations and analytical method validations in support of clinical trials and stability studies for somatotropin proteins. Trained and qualified other analysts in analytical methods, equipment operations and troubleshooting.

## IV. PROFESSIONAL MEMBERSHIPS

1. American Association of Pharmaceutical Scientists
   (Sections of Pharmaceutical Technology, Pharmaceutics and Drug Delivery)
2. Controlled Release Society
3. American Chemical Society (past)
4. Licensing Executives Society (past)

## V. RESEARCH INTERESTS

1. Amorphous Solid Dispersions
2. Development of novel drug delivery systems.
3. Solubility enhancement, particle engineering, microencapsulation and emulsion techniques.
4. Sustained release oral dosage forms and mechanism(s) of drug release.
5. Melt extrusion and thermal processing techniques.
6. Bioadhesive drug delivery systems.
7. Novel controlled release film coating formulations using acrylic and cellulosic polymers.
8. Analytical characterization and stability of active pharmaceutical agents and excipients.

## VI. COURSES PRESENTED

1. Pharmaceutics I Laboratory – The University of Texas at Austin.
2. Chemistry I Laboratory – Washington University.

## VII. HONORS & AWARDS

2012 "Most Downloaded Manuscript Published in Drug Development & Industrial Pharmacy" Award for M.M. Crowley, F. Zhang, et al, "Pharmaceutical Applications of Hot-Melt Extrusion: Part I", Drug Development and Industrial Pharmacy, 33 (9): 909-926 (2007)
2011 "Most Downloaded Manuscript Published in Drug Development & Industrial Pharmacy" Award for M.M. Crowley, F. Zhang, et al, "Pharmaceutical Applications of Hot-Melt Extrusion: Part I", Drug Development and Industrial Pharmacy, 33 (9): 909-926 (2007)
2002 – 2003 University Continuing Fellow, the University of Texas at Austin
2002 – 2003 American Foundation for Pharmaceutical Education Fellow
2001 – 2002 Texas Excellence in Teaching Award

2001 – 2002 American Society for Quality Control Scholarship
2001 – 2002 American Foundation for Pharmaceutical Education Fellow
1990 – 1991 Washington University Full Tuition Scholarship
1990 – 1991 Washington University Fellow
1988 – 1990 University of Missouri Scholars Scholarship
1990 American Institute of Chemists Outstanding Senior Award
1990 Alan F. Berndt, Ph.D. Outstanding Senior in Chemistry Award
1989 – 1990 Eric G. Brunngraber, Ph.D. Undergraduate Research Fellowship
1989 American Chemical Society Outstanding Chemical Technology Student Award

## *VIII. CONTRIBUTIONS TO SCIENTIFIC LITERATURE*

1. Journal of Pharmaceutical Sciences – referee.
2. Drug Development and Industrial Pharmacy – referee.
3. European Journal of Pharmaceutics and Biopharmaceutics – referee.
4. Journal of Pharmacy and Pharmacology – referee.
5. European Journal of Pharmaceutical Sciences – referee.
6. Pharmaceutical Research – referee.
7. American Association of Pharmaceutical Scientists – Abstract Screener
8. International Journal of Pharmaceutics – referee.
9. Journal of Microencapsulation – referee.
10. S.T.P. Pharma Sciences (France) – referee.
11. Pharmaceutical Development and Technology – referee.
12. Journal of Controlled Release – referee.
13. AAPS PharmSciTech – referee.

## *IX. PUBLICATIONS*

1. WR Harris, PK Bali, MM Crowley, “Kinetics of Iron Removal from Monoferric and Cobalt-Labeled Monoferric Transferrins by Diethylenetriaminepenta (methylenephosphonic acid) and Diethylenetriaminepentaacetic Acid”, Inorganic Chemistry, 1992; 31: 2700 - 2705.

2. MM Crowley, F Zhang, JJ Koleng, JW McGinity, “Stability of Polyethylene Oxide in Matrix Tablets Prepared by Hot-Melt Extrusion”, Biomaterials, 2002; 23(21): 4241 – 4248.

3. MM Crowley, B Schroeder, A Fredersdorf, S Obara, M Talarico, S Kucera, JW McGinity, “Physicochemical Properties and Mechanism of Drug Release from Ethyl Cellulose Matrix Tablets prepared by Direct Compression and Hot-melt Extrusion”, International Journal of Pharmaceutics, 2004; 269(2): 509 – 522.

4. MM Crowley, A Fredersdorf, B Schroeder, S Prodduturi, MA Repka, JW McGinity, “The Influence of Guaifenesin and Ketoprofen on the Properties of Hot-melt Extruded Polyethylene Oxide Films”, European Journal of Pharmaceutical Science, 2004; 22(5): 409 – 418.

5. S Venkata, S Tumuluri, S Prodduturi, MM Crowley, BA Avery, MA Repka, JW McGinity, "The Use of Near-Infrared Spectroscopy for The Quantitation of An Active In Hot-Melt Extruded Films", Drug Development and Industrial Pharmacy, 2004; 30(5): 505-511.

6. CR Young, MM Crowley, JW McGinity, "Physicochemical properties of film-coated melt-extruded pellets", Journal of Microencapsulation, 2007; 24(1): 57-71.

7. MM Crowley, F Zhang, MA Repka, S Thumma, SB Upadye, S Kumar, JW McGinity, C Martin, "Pharmaceutical Applications of Hot-Melt Extrusion: Part 1", Drug Delivery & Industrial Pharmacy, 2007; 33(9): 909-926.

8. MA Repka, S Thumma, SB Upadye, S Kumar, MM Crowley, F Zhang, C Martin, JW McGinity, "Pharmaceutical Applications of Hot-Melt Extrusion: Part 2", Drug Delivery & Industrial Pharmacy, 2007; 33(10) 1043-1057.

9. KA Overhoff, R Clayborough, MM Crowley, "Review of the TAIFUN® Multi-dose Dry Powder Inhaler Technology", Drug Delivery & Industrial Pharmacy, 2008; 34(9) 960 – 965.

10. C Berkland, G Laurence, S Lermer and MM Crowley, "An Overview of the NanoCluster Powder Formulation Technology", Pharmaceutical Technology, 2010 34(10) 72-78.

11. T Listro, M Borek, MM Crowley, K Nollenberger, "Analytical Tools & Techniques in Hot Melt Extrusion & Case Studies on Formulation Development & Process Scale-Up" Drug Development & Delivery, 2012 12(7) 36-40.

12. SA. Kucera, MS Zamloot, MM Crowley, LH Burns, N Friedmann and R Barbier. Abuse-deterrent properties of REMOXY® ER, a high-viscosity extended-release oxycodone formulation. Journal of Opioid Management, 2018 14(6) 429 – 436.

## X. BOOK CHAPTERS

1. M.M. Crowley. "Solutions, Emulsions, Suspensions and Extracts" in Remington: The Science and Practice of Pharmacy, 21st Edition. Edited by R. Hendrickson. Lippincott, Williams & Wilkins (2005).

2. M.M. Crowley. "Solutions, Emulsions, Suspensions and Extracts" in Remington: The Science and Practice of Pharmacy, 22nd Edition. Edited by R. Hendrickson. Pharmaceutical Press, (2013).

3. M.M. Crowley. "Solutions, Emulsions, Suspensions and Extracts" in Remington: Essentials of Pharmaceutics, 1st Edition. Edited by L. Felton. Pharmaceutical Press, (2013).

4. M.M. Crowley. "Pharmaceutical Dosage Forms: Manufacturing and Compounding" in Remington: An Introduction to Pharmacy, 1st Edition. Edited by L.V. Allen. Pharmaceutical Press, (2013).

## *XI. PRESENTATIONS & INVITED LECTURES*

1. CA Signorino, MM Crowley, L Forcellini, "Assessing the Uniformity of Aqueous Film Coatings Applied to Compressed Tablets", Ninth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, San Diego, CA., November, 1994.

2. MM Crowley, F Zhang, JJ Koleng, JW McGinity, "Evaluation of a Hot-Melt Extrusion Technique using a Hydrophilic Thermal Polymer and Retardant for the Preparation of Extended Release Chlorpheniramine Maleate Tablets", Fourteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Indianapolis, Indiana. October, 2000.

3. MM Crowley, "Properties of Hot-Melt Extruded CPM Tablets Using Hydrophilic Polymers", Seminar, College of Pharmacy Fall 2000 Pharmaceutics Seminar Series, The University of Texas at Austin, Austin, Texas. November, 2000.

4. MM Crowley, "Properties of Potassium Chloride Controlled Release Dosage Forms", Seminar, College of Pharmacy Spring 2001 Pharmaceutics Seminar Series, The University of Texas at Austin, Austin, Texas. April, 2001.

5. KA Overhoff, DP Jones, JR Hunt, LD Bruce, MM Crowley, CR Young, JW McGinity, "Influence of pH, Neutralizing Agent, Storage Temperature and Packaging on the Stability of Methylparaben and Propylparaben in a Hydrophilic Gel", Fifteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Denver, CO. October, 2001.

6. MM Crowley, F Zhang, JJ Koleng, JW McGinity, "The Stability of Polyethylene Oxide in Matrix Tablets Prepared by Hot-Melt Extrusion", Fifteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Denver, CO. October, 2001.

7. MM Crowley, S Obara, JW McGinity, "The Influence of Low Substituted Hydroxypropyl Cellulose on the Properties of Hot-Melt Extruded Tablets, Fifteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Denver, CO. October, 2001.

8. S Prodduturi, MM Crowley, SP Stodghill, MA Repka, "Solid State Characterization of Hot-Melt Extruded Films Containing Clotrimazole", Sixteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Toronto, Ontario, Canada. October, 2002.

9. MM Crowley, A Fredersdorf, B Schröder, S Obara, S Kucera, JW McGinity, "Properties of Ethyl Cellulose Matrix Tablets", Sixteenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Toronto, Ontario, Canada. October, 2002.

10. MM Crowley, MA Repka, B Avery, V Tumuluri, S. Prodduturi, "The Use Of Near-infrared Spectroscopy For The Quantitation Of An Active In A Hot-melt Extruded Film" Seventeenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Salt Lake City, Utah. October, 2003.

11. S Prodduturi, MM Crowley, MA Repka, "Influence Of Water-soluble Polymeric Matrix Carriers On The Bioadhesive And Release Properties Of Hot-melt Extruded Films Containing A Water Insoluble Drug",

Seventeenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists, Salt Lake City, Utah. October, 2003.

12. M Kemper, I Lewis, S. Prodduturi, V. Tumuluri, MM Crowley, B. Avery, MA Repka, "The Use Of Off-line And On-line Raman Spectroscopy To Quantify Ketoprofen And Clotrimazole In Hot-melt Extruded Film Formulations", Seventeenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists National Meeting, Salt Lake City, Utah. October, 2003.

13. JW McGinity, CR Young, M Cerea, MM Crowley, "Properties Of Film-coated Polyethylene Oxide Pellets Prepared By A Hot-melt Extrusion And Spheronization Process", Seventeenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists National Meeting, Salt Lake City, Utah. October, 2003.

14. J.W. McGinity, CR Young, M Cerea, MM Crowley, C Dietzsch, T. Farrell, K. Fegely, "Properties Of Acryl-eze® Matrix Tablets Prepared Using A Hot-melt Extrusion Process", Seventeenth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists National Meeting, Salt Lake City, Utah. October, 2003.

15. C. Dietzsche, D. Sauer, CR Young, MM Crowley, J.W. McGinity, "Physicochemical Properties of Film-Coated Melt-Extruded Pellets", Proceedings of the 15th International Symposium on Microencapsulation, Parma, Italy. September, 2005.

16. Pharmaceutical Applications of Hot-Melt Extrusion, Leistritz Pharmaceutical Extrusion Seminar, Bridgewater, New Jersey. June, 2007.

17. "Pharmaceutical Applications of Hot-Melt Extrusion", Proceedings of the 12th Annual Drug Delivery Technologies & Deal-Making, New Brunswick, New Jersey. September, 2007.

18. Drug Delivery Executive Interview, Drug Delivery Technology, April, 2008 Volume 8, Number 4, pages 50 – 52.

19. "Physical and Chemical Properties of Hot-Melt Extruded Dosage Forms", Leistritz Pharmaceutical Extrusion Seminar, Bridgewater, New Jersey. June, 2008.

20. "Business Development in the Pharmaceutical Industry", Contemporary Drug Development Seminar, Course UG302, The University of Texas at Austin, Austin, Texas. October, 2009.

21. "Shape of Innovation: Polymer Processing and New Product Possibilities", Leistritz Pharmaceutical Extrusion Seminar, Bridgewater, New Jersey. June, 2013.

22. "Applications of Hot Melt Extrusion: Pharmaceutical Products and Medical Devices", The University of Houston, College of Pharmacy Invited Speaker Series, Houston, TX. March, 2014

23. AE. Listro, MM Crowley, T. Appleton, LA. Acquarulo. "A Comparison of Saturated Solubility Enhancement via Spray Drying and Hot Melt Extrusion Processing", 9th World Meeting on Pharmaceutics, Biopharmaceutics and Pharmaceutical Technology, Lisbon, Portugal. April, 2014.

24. “Melt Coextrusion for Special Drug Products.” St. John’s University, College of Pharmacy and Health Sciences, The 8th Annual Charles Jarowski Industrial Pharmacy Symposium. Queens, New York June 17, 2015.

25. AE Listro, A Miller, F Zhang, MM Crowley, LA Acquarulo. “Effect of Processing Methods on Physical Stabilities of Amorphous Solid Dispersions Consisting of Naproxen and Povidone” Controlled Release Society 2015 Annual Meeting, Edinburgh, Scotland, July, 2015.

26. “Rapid Screening Techniques and Polymer Considerations for Hot Melt Extruded Amorphous Solid Dispersions” 2015 Dow Solubility Symposium. Collegeville, PA October 6, 2015.

27. A. Miller, T. Listro, M Crowley, F. Zhang and L. Acquarulo, “The Effect of Processing Methods on Physical Stability of Amorphous Solid Dispersions Consisting of Naproxen and Povidone” Twenty-ninth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists National Meeting, Orlando, FL. October, 2015.

28. A. Miller, T. Listro, M Crowley, F. Zhang and L. Acquarulo, “A Novel Analytical Method Based On Ultrafiltration Technique Has Been Developed To Measure The Free Drug Concentration In Aqueous Medium Containing Amorphous Solid Dispersions” Twenty-ninth Annual Meeting, Proceedings of the American Association of Pharmaceutical Scientists National Meeting, Orlando, FL. October, 2015.

29. “Business Development in the Pharmaceutical Industry”, Interdisciplinary Collaboration and Career Development, Course PGS 191Q, The University of Texas at Austin, Austin, Texas. February, 2017.

30. “Business Development in the Pharmaceutical Industry”, Interdisciplinary Collaboration and Career Development, Course PGS 192Q, The University of Texas at Austin, Austin, Texas. February, 2018.

31. “Regulatory Affairs in Pharmaceutical Drug Development”, Pharmaceutical Product Development, Course PGS 381F, The University of Texas at Austin, Austin, Texas. October, 2018.

32. “Business Development in the Pharmaceutical Industry”, Interdisciplinary Collaboration and Career Development, Course PGS 192Q, The University of Texas at Austin, Austin, Texas. February, 2019.

33. “Careers in Pharmaceutical Science and Drug Discovery”, Career Series, St Michael’s Catholic High School. March, 2020.

34. “Regulatory Affairs in Pharmaceutical Drug Development”, Pharmaceutical Product Development, Course PGS 381F, The University of Texas at Austin, Austin, Texas. September, 2020.

## *XII. PATENTS & PATENT APPLICATIONS*

1. C.R. Young, M.M. Crowley, T.P. Farrell, K.A. Fegely, J.W. McGinity. “Method for Preparing Thermoformed Compositions Containing Acrylic Polymer Binders, Pharmaceutical Dosage Forms and Methods of Preparing the Same”. U.S. Provisional Patent Application Number 2004/014109.

2. J.J. Koleng and M.M. Crowley. “Compressed Composition Comprising Magnesium Salt”, U.S. Patent Application Number 20050220865 BPH-1 (Serial 10-816,771); International Patent Application Number BPH-3 (PCT/US05/10979).

3. M. M. Crowley, F. Zhang, J. J. Koleng and J. Keen, “Process For The Preparation Of A Hot-Melt Extruded Laminate”, U.S. Patent No. 8,465,759.

4. M. M. Crowley, F. Zhang, J. J. Koleng and J. Keen, “Hot Melt Extruded Transdermal Compositions Containing Testosterone”, Filed March, 2006, U.S. Provisional Application for Patent No. 60/785,501.

5. M. M. Crowley, F. Zhang, J. J. Koleng and J. Keen, “Stabilized Compositions Containing Alkaline Labile Drugs”, U.S. Patent No. 8,173,152; EP 2,010,156

6. M. M. Crowley, F. Zhang, J. J. Koleng and J. Keen, “Hydrophobic Abuse Deterrent Delivery System”, Filed July 21, 2006, U.S. Provisional Application for Patent No. 60/820,091.

7. J.M. Vaughn, M. M. Crowley, F. Zhang, J. J. Koleng, J. Keen and J.R. Hughey, “Hydrophobic Opioid Abuse Deterrent Delivery System Using Opioid Antagonists”, Filed July 20, 2007, U.S. Provisional Application for Patent No. 20080075768.

8. M. M. Crowley, F. Zhang, J. J. Koleng and J. Keen, “Hydrophilic Abuse Deterrent Delivery System”, Filed August 30, 2006, U.S. Provisional Application for Patent No. 60/824057.

9. J.M. Vaughn, M. M. Crowley, F. Zhang, J. J. Koleng, J. Keen and J.R. Hughey, “Hydrophilic Opioid Abuse Deterrent Delivery System Using Opioid Antagonists”, Filed July 20, 2007, U.S. Provisional Application for Patent No. 20080075771.

10. M. M. Crowley, F. Zhang, J. Vaughn and J. J. Koleng, Bioadhesive Film Drug Delivery System”, Filed August 30, 2006, U.S. Provisional Application for Patent No. 60/824059.

11. M. M. Crowley, F. Zhang, J. J. Koleng, J. Keen, J. Vaughn, J Hughey. “Hydrophobic Abuse Deterrent Delivery System For Hydromorphone,” Filed July 20, 2007, U.S. Provisional Application for Patent No. 2008/0020032.

12. A. Grattoni, E. de Rosa, R. Goodall, L. Hudson, M. Crowley. “Device And Method For Sustained Release Of Therapeutic Agent” U.S. Provisional Application filed October 24, 2011.

13. M.M. Crowley, R. Goodall, L. Hudson. “Device And Method For Sustained Release Of Low Water Solubility Therapeutic Agent In Solubilizer” U.S Provisional Application Serial No 61/864,768 filed August 12, 2013.

14. M. M. Crowley, J. Keen, J.J. Koleng and F. Zhang, “Stabilized Compositions Containing Alkaline Labile Drugs”, U.S. Patent No. 8,883,187.

15. M. M. Crowley, J. Keen, J.J. Koleng and F. Zhang, “Stabilized Compositions Containing Alkaline Labile Drugs”, U.S. Patent No. 9,364,445.

16. M. M. Crowley, J. Keen, J.J. Koleng and F. Zhang, “Stabilized Compositions Containing Alkaline Labile Drugs”, U.S. Patent No. 9,867,786.

17. M.M. Crowley, P. Slater, C. Marich, “Compositions, Devices and Methods for Treating Nasal, Otic And Other Tissue Infection And/Or Inflammation” US Provisional Application filed August 26, 2020, U.S. Application No. 63/070,812.

# Exhibit B

| Materials Considered by Expert Michael Crowley, PhD. |
|---|
| **All materials referenced and/or discussed within general opinion report are incorporated herein by reference** |
| |
| **Literature** |
| AlGemayel, C., Honein, E., El Hellani, A., Salman, R., Saliba, N. A., Shihadeh, A., & Zeaiter, J. (2022). Kinetic modeling of the pyrolysis of propylene glycol. *Engineered Science, 20* (4), 162-179. |
| Allen, N. S., Edge, M., Wilkinson, A., Liauw, C. M., Mourelatou, D., Barrio, J., & Martínez-Zaporta, M. A. (2000). Degradation and stabilisation of styrene–ethylene–butadiene–styrene (SEBS) block copolymer. *Polymer Degradation and Stability, 71*(1), 113-122. doi:10.1016/S0141-3910(00)00162-2 |
| Archer, M. C.; Tannenbaum, S. R.; Wishnok, J. S. Nitrosamine Formation in the Presence of Carbonyl Compounds. IARC Sci. Publ. 1976, 14, 141−145. |
| Arnold, W. A., Blum, A., Branyan, J., Bruton, T. A., Carignan, C. C., Cortopassi, G., . . . Zheng, G. (2023). Quaternary Ammonium Compounds: A Chemical Class of Emerging Concern. *Environmental Science & Technology, 57* (20), 7645-7665. doi:10.1021/acs.est.2c08244 |
| Atamaleki, A., Naimi, N., Moradpour, Z., Motesaddi Zarandi, S., Samimi, K., Paseban, A., . . . Asadi, M. J. (2025). Investigating carbonyls (acrolein and acetaldehyde) produced from the frying process; a systematic review, meta-analysis, and health risk assessment. *International journal of environmental analytical chemistry, 105* (11), 2482-2493. doi:10.1080/03067319.2024.2321482 |
| Ayala, A., Muñoz, M. F., Argüelles, S., & Ramana, K. V. (2014). Lipid Peroxidation: Production, Metabolism, and Signaling Mechanisms of Malondialdehyde and 4-Hydroxy-2-Nonenal. *Oxidative Medicine and Cellular Longevity, 2014* , 1-31. doi:10.1155/2014/360438 |
| Azimi, P., Keshavarz, Z., Lahaie Luna, M., Cedeno Laurent, J. G., Vallarino, J., Christiani, D. C., & Allen, J. G. (2021). An Unrecognized Hazard in E-Cigarette Vapor: Preliminary Quantification of Methylglyoxal Formation from Propylene Glycol in E-Cigarettes. *Int J Environ Res Public Health, 18* (2). doi:10.3390/ijerph18020385 |
| Barrera, G., Pizzimenti, S., Daga, M., Dianzani, C., Arcaro, A., Cetrangolo, G. P., . . . Gentile, F. (2018). Lipid Peroxidation-Derived Aldehydes, 4-Hydroxynonenal and Malondialdehyde in Aging-Related Disorders. *Antioxidants (Basel), 7* (8). doi:10.3390/antiox7080102 |
| Beard, J. C.; Swager, T. M. *J. Org. Chem.* **2021**, *86* , 2037−2057 |
| Belsito, M., Hill, R. A., Klaassen, C. D., Liebler, D., Marks Jr, J. G., & Ronald, C. (2011). Amended Final Safety Assessment: Diethanolamides as Used in Cosmetics. |

| |
|---|
| Bianchi, A., Bottau, P., Calamelli, E., Caimmi, S., Crisafulli, G., Franceschini, F., . . . Caffarelli, C. (2021). Hypersensitivity to polyethylene glycol in adults and children: An emerging challenge. *Acta Biomed, 92* (S7), e2021519. doi:10.23750/abm.v92iS7.12384 |
| Carreon-Valencia, T. (2010). Acetaldehyde. |
| Chandran, J., Nayana, N., Roshini, N., & Nisha, P. (2017). Oxidative stability, thermal stability and acceptability of coconut oil flavored with essential oils from black pepper and ginger. *J Food Sci Technol, 54* (1), 144-152. doi:10.1007/s13197-016-2446-y |
| Chang, H.-R., Tsao, D.-A., Wang, S.-R., & Yu, H.-S. (2003). Expression of nitric oxide synthases in keratinocytes after UVB irradiation. *Archives of Dermatological Research, 295* (7), 293–296. doi:10.1007/s00403-003-0433-4 |
| Chauke, N. P., Mukaya, H. E., & Nkazi, D. B. (2019). Chemical modifications of castor oil: A review. *Sci Prog, 102* (3), 199-217. doi:10.1177/0036850419859118 |
| Chen, W., Stolz, S., Wegbecher, V., Parakkattel, D., Haeuser, C., Oltra, N. S., . . . Kopf, R. (2022). The degradation of poloxamer 188 in buffered formulation conditions. *AAPS open, 8* (1), 1-13. doi:10.1186/s41120-022-00055-4 |
| Choi, J.; Valentine, R. L. N-Nitrosodimethylamine Formation by Free-Chlorine-Enhanced Nitrosation of Dimethylamine. Environ. Sci. Technol. 2003, 37, 4871−4876 |
| Cioc, R. C., Joyce, C., Mayr, M., Bream, R. N. ***Org. Process Res. Dev.*** **2023**, *27* , 1736−1750 |
| Cogliano, V. J., Grosse, Y., Baan, R. A., Straif, K., Secretan, M. B., & El Ghissassi, F. (2005). Meeting report: summary of IARC monographs on formaldehyde, 2-butoxyethanol, and 1-tert-butoxy-2-propanol. *Environ Health Perspect, 113* (9), 1205-1208. doi:10.1289/ehp.7542 |
| Colipa, T. E. C. A. (2009). Technical Guidance Document on Minimising and Determining Nitrosamines in Cosmetics. 43. |
| Control of Nitrosamine Impurities in Human Drugs – Guidance for Industry. FDA, Sept 2024. |
| Cosmetic Ingredient Review Expert Panel. (2023a). NItrosation. Retrieved from https://www.cir-safety.org/sites/default/files/ADMIN_NitrosationDoc.pdf?utm_source=chatgpt.com |
| Cosmetic Ingredient Review Expert Panel. (2023b). Nitrosation Resource Document. |
| Duis, K., Junker, T., & Coors, A. (2021). Environmental fate and effects of water-soluble synthetic organic polymers used in cosmetic products. *Environmental Sciences Europe, 33* (1), 21. doi:10.1186/s12302-021-00466-2 |

| |
|---|
| Dwivedi, M., Buske, J., Haemmerling, F., Blech, M., & Garidel, P. (2020). Acidic and alkaline hydrolysis of polysorbates under aqueous conditions: Towards understanding polysorbate degradation in biopharmaceutical formulations. European Journal of Pharmaceutical Sciences, 144, 105211. doi:https://doi.org/10.1016/j.ejps.2019.105211 |
| Federal Drug Administration. (n.d.). *SODIUM FERROCYANIDE* . Precision FDA. https://precision.fda.gov/ginas/app/ui/substances/0094dcc6-d5c5-41ca-9996-d30b1643eb87 |
| Gallet, G., Carroccio, S., Rizzarelli, P., & Karlsson, S. (2002). Thermal degradation of poly(ethylene oxide–propylene oxide–ethylene oxide) triblock copolymer: comparative study by SEC/NMR, SEC/MALDI-TOF-MS and SPME/GC-MS. Polymer, 43(4), 1081-1094. doi:https://doi.org/10.1016/S0032-3861(01)00677-2 |
| Global Substance Registration System. (n.d.) *COCAMIDOPROPYL DIMETHYLAMINE* . U.S. Department of Health and Human Services https://gsrs.ncats.nih.gov/ginas/app/ui/substances/321fdc85-dde1-4264-b0ca-c46936de75ef |
| Grootveld, M. (2022). Evidence-Based Challenges to the Continued Recommendation and Use of Peroxidatively-Susceptible Polyunsaturated Fatty Acid-Rich Culinary Oils for High-Temperature Frying Practises: Experimental Revelations Focused on Toxic Aldehydic Lipid Oxidation Products. *Frontiers in Nutrition, Volume 8 - 2021* . doi:10.3389/fnut.2021.711640 |
| Hamburger, R., Azaz, E., & Donbrow, M. (1975). Autoxidation of polyoxyethylenic non-ionic surfactants and of polyethylene glycols. *Pharm Acta Helv, 50* (1-2), 10-17. |
| Hao, G., Hu, R., Wang, X., Gao, P., Wang, L., Jiang, M., . . . Song, X. (2023). N-Nitrosodimethylamine formation in metformin hydrochloride sustained-release tablets: Effects of metformin and hypromellose used in drug product formulation. Journal of Pharmaceutical and Biomedical Analysis, 222, 115066. doi:https://doi.org/10.1016/j.jpba.2022.115066 |
| Harmon, P. Ranitidine: A Proposed Mechanistic Rationale for NDMA Formation and a Potential Control Strategy. J. Pharm. Sci. 2023, 112, 1220. |
| Hemminki, K., Hopf, N., & Schulte, P. A. (2010). Propylene Oxide (PO). |
| Horne, S, MD Vera, LR Nagavelli, VA Sayeed, L Heckman, D Johnson, D Berger, YY Yip, CL Krahn, LO Sizukusa, NFM Rocha, RN Bream, J Ludwig, DA Keire, and G Condran, 2023, Regulatory Experiences With Root Causes and Risk Factors for Nitrosamine Impurities in Pharmaceuticals, Journal of Pharmaceutical Sciences, 112 (5):1166-1182. |
| Humans, I. W. G. o. t. E. o. C. R. t. (2006). Formaldehyde, 2-butoxyethanol and 1-tert-butoxypropan-2-ol. *IARC Monogr Eval Carcinog Risks Hum, 88* , 1-478. |
| Jaegers, N. R., Hu, W., Weber, T. J., & Hu, J. Z. (2021). Low-temperature (< 200 °C) degradation of electronic nicotine delivery system liquids generates toxic aldehydes. *Sci Rep, 11* (1), 7800. doi:10.1038/s41598-021-87044-x |

| |
|---|
| Kishore, R. S. K., Pappenberger, A., Dauphin, I. B., Ross, A., Buergi, B., Staempfli, A., & Mahler, H.-C. (2011). Degradation of Polysorbates 20 and 80: Studies on Thermal Autoxidation and Hydrolysis. *Journal of Pharmaceutical Sciences, 100* (2), 721-731. doi:10.1002/jps.22290 |
| Laino, T., Tuma, C., Curioni, A., Jochnowitz, E., & Stolz, S. (2011). A Revisited Picture of the Mechanism of Glycerol Dehydration. *The journal of physical chemistry. A, Molecules, spectroscopy, kinetics, environment, & general theory, 115* (15), 3592-3595. doi:10.1021/jp201078e |
| Laino, T., Tuma, C., Moor, P., Martin, E., Stolz, S., & Curioni, A. (2012). Mechanisms of Propylene Glycol and Triacetin Pyrolysis. *The Journal of Physical Chemistry A, 116* (18), 4602-4609. doi:10.1021/jp300997d |
| Landmesser, A., Scherer, M., Scherer, G., Sarkar, M., Edmiston, J. S., Niessner, R., & Pluym, N. (2021). Assessment of the potential vaping-related exposure to carbonyls and epoxides using stable isotope-labeled precursors in the e-liquid. *Archives of Toxicology, 95* (8), 2667-2676. doi:10.1007/s00204-021-03097-x |
| Lavilla, I., Cabaleiro, N., & Bendicho, C. (2018). Chapter 14 - Main Chemical Contaminants in Cosmetics: Regulatory Aspects and Analytical Methods. In A. Salvador & A. Chisvert (Eds.), *Analysis of Cosmetic Products (Second Edition)* (pp. 331–383). Boston: Elsevier. |
| Leong, X.-F. (2021). Lipid Oxidation Products on Inflammation-Mediated Hypertension and Atherosclerosis: A Mini Review. *Frontiers in Nutrition, Volume 8 - 2021* . doi:10.3389/fnut.2021.717740 |
| Li, X., Chandra, D., Letarte, S., Adam, G. C., Welch, J., Yang, R.-S., . . . Richardson, D. D. (2021). Profiling Active Enzymes for Polysorbate Degradation in Biotherapeutics by Activity-Based Protein Profiling. *Analytical Chemistry, 93* (23), 8161-8169. doi:10.1021/acs.analchem.1c00042 |
| Lijinsky, W. Structure-Activity Relations in Carcinogenesis by N Nitroso Compounds. Cancer Metastasis Rev. 1987, 6, 301−356. |
| Lim, D. S., Lim, S. K., Kim, M. K., Kwon, Y. C., Roh, T. H., Choi, S. M., . . . Lee, B. M. (2018). Formation and inhibition of N-nitrosodiethanolamine in cosmetics under pH, temperature, and fluorescent, ultraviolet, and visual light. *J Toxicol Environ Health A, 81* (9), 241-253. doi:10.1080/15287394.2018.1440172 |
| Martin-Rubio, A. S., Sopelana, P., & Guillén, M. D. (2020). Assessment of Soybean Oil Oxidative Stability from Rapid Analysis of its Minor Component Profile. *Molecules, 25* (20). doi:10.3390/molecules25204860 |
| McGinity, J. W., Hill, J. A., & Lavia, A. L. (1975). Influence of Peroxide Impurities in Polyethylene Glycols on Drug Stability. *Journal of Pharmaceutical Sciences, 64* (2), 356-357. |
| McGinity, J. W., Patel, T. R., Naqvi, A. H., & Hill, J. A. (1976). Implications of Peroxide Formation in Lotion and Ointment Dosage Forms Containing Polyethylene Glycols. *Drug Development Communications, 2* (6), 505-519. |

| |
|---|
| McKeon, T. A., Patfield, S. A., & He, X. (2016). Evaluation of Castor Oil Samples for Potential Toxin Contamination. Journal of the American Oil Chemists' Society, 93(2), 299-301. doi:https://doi.org/10.1007/s11746-015-2766-5 |
| Miller, D. M., Buettner, G. R., & Aust, S. D. (1990). Transition metals as catalysts of "autoxidation" reactions. Free Radical Biology and Medicine, 8(1), 95–108. doi:https://doi.org/10.1016/0891-5849(90)90148-C |
| Moumtaz, S., Percival, B. C., Parmar, D., Grootveld, K. L., Jansson, P., & Grootveld, M. (2019). Toxic aldehyde generation in and food uptake from culinary oils during frying practices: peroxidative resistance of a monounsaturate-rich algae oil. *Scientific Reports, 9* (1), 4125. doi:10.1038/s41598-019-39767-1 |
| National Toxicology Program (NTP). (2021). NTP 15th Report on Carcinogens, N-Nitrosamines: 15 Listings. *Rep Carcinog, 15* . doi:10.22427/ntp-other-1003 |
| National Toxicology Program. N-Nitrosamines. Report on Carcinogens, 14th ed.; Research Triangle Park, NC, 2016. |
| Office of Environmental Health Hazard Assessment. (2009 March). *N-Nitrosohexamethyleneimine* . State of California OEHHA.https://pubchem.ncbi.nlm.nih.gov/compound/N-Nitrosohexamethyleneimine |
| Office of Environmental Health Hazard Assessment. (n.d.). Nitrite and Nitrate. State of California OEHHA. https://oehha.ca.gov/chemicals/nitrite-and-nitrate |
| Payne, M. E., Kareem, O. O., Williams-Pavlantos, K., Wesdemiotis, C., & Grayson, S. M. (2021). Mass spectrometry investigation into the oxidative degradation of poly(ethylene glycol). Polymer Degradation and Stability, 183, 109388. doi:10.1016/j.polymdegradstab.2020.109388 |
| Pierce JS, Cheatham D, Campbell DA*, et al.* 2024. Evaluation of dermal exposure to phthalates and parabens resulting from the use of hair relaxers. *Int J Environ Health Res* : 1-20. PMID: https://pubmed.ncbi.nlm.nih.gov/39300872. DOI: http://dx.doi.org/10.1080/09603123.2024.2402836. |
| Ramamurthy K, Priya PS, Murugan R, Arockiaraj J. Hues of risk: investigating genotoxicity and environmental impacts of azo textile dyes. Environ Sci Pollut Res Int. 2024 May;31(23):33190-33211. doi: 10.1007/s11356-024-33444-1. Epub 2024 Apr 27. PMID: 38676865. (https://pubmed.ncbi.nlm.nih.gov/38676865/) |
| Saeed, I. M., Ali, B. S., Jan, B. M., Basirun, W. J., Mazari, S. A., & Birima, I. A. O. (2019). Thermal degradation of diethanolamine at stripper condition for CO2 capture: Product types and reaction mechanisms. *Chinese Journal of Chemical Engineering, 27* (12), 2900-2908. |
| Said, G., Daniel, P., Badr, K., Mohamed, I., & Zoubida, C. (2016). Chemical characterization and oxidative stability of castor oil grown in Morocco. *Moroccan Journal of Chemistry, 4* (2), J. Chem. 4 N° 2 (2016) 2279-2284. |
| SCCS, E. (2012). Opinion on nitrosamines and secondary amines in cosmetic products. *Adopted on, 27* . |

| |
|---|
| Schildroth S, Geller RJ, Wesselink AK, *et al.* 2024. Hair product use and urinary biomarker concentrations of non-persistent endocrine disrupting chemicals among reproductive-aged Black women. *Chemosphere* 361: 142442. PMID: https://pubmed.ncbi.nlm.nih.gov/38810806. DOI: http://dx.doi.org/10.1016/j.chemosphere.2024.142442. |
| Seppanen, C. M., & Csallany, A. S. (2004). Incorporation of the toxic aldehyde 4-hydroxy-2-trans-nonenal into food fried in thermally oxidized soybean oil. *Journal of the American Oil Chemists' Society, 81* (12), 1137-1141. doi:10.1007/s11746-004-1031-3 |
| Serna, J., Gabriel, A., Boly, V., Falk, V., & Narváez-Rincón, P. C. (2023). An ontology for the design of emulsion-based cosmetic products: Development and applications. *Computers & chemical engineering, 173* , 108213. doi:10.1016/j.compchemeng.2023.108213 |
| Shi, L., Shen, G., Chai, R., Gamache, P. H., & Jin, Y. (2025). A review of polysorbate quantification and its degradation analysis by liquid chromatography coupled with charged aerosol detection. Journal of Chromatography A, 1742, 465651. doi:https://doi.org/10.1016/j.chroma.2024.465651 |
| Stallmeyer, B., Kämpfer, H., Kolb, N., Pfeilschifter, J., & Frank, S. (1999). The Function of Nitric Oxide in Wound Repair: Inhibition of Inducible Nitric Oxide-Synthase Severely Impairs Wound Reepithelialization. Journal of Investigative Dermatology, 113(6), 1090–1098. doi:https://doi.org/10.1046/j.1523-1747.1999.00784.x |
| Summer Sander. (2025. August 1). *What You Need to Know About Yellow No. 5* . Healthline. https://www.healthline.com/health/yellow-5 |
| Sun, W., Liu, J., Chu, X., Zhang, C., & Liu, C. (2010). Theoretical study of the dynamics and thermal mechanisms of the reaction: Dehydration of glycerol to glycidol. *Journal of molecular structure. Theochem, 942* (1), 38-42. doi:10.1016/j.theochem.2009.11.030 |
| Tallon, M. A., Malawer, E. G., Machnicki, N. I., Brush, P. J., Wu, C. S., & Cullen, J. P. (2008). The effect of crosslinker structure upon the rate of hydroperoxide formation in dried, crosslinked poly(vinylpyrrolidone). Journal of Applied Polymer Science, 107(5), 2776–2785. doi:https://doi.org/10.1002/app.27449 |
| Tricker, A. R.; Preussmann, R. Carcinogenic N-Nitrosamines in the Diet: Occurrence, Formation, Mechanisms and Carcinogenic Potential. Mutat. Res., Genet. Toxicol. 1991, 259, 277−289. |
| Trüeb, R. M. (2009). Oxidative stress in ageing of hair. *Int J Trichology, 1* (1), 6–14. doi:10.4103/0974-7753.51923 |
| Wang, J., Lin, Z., He, X., Song, M., Westerhoff, P., Doudrick, K., & Hanigan, D. (2022). Critical Review of Thermal Decomposition of Per- and Polyfluoroalkyl Substances: Mechanisms and Implications for Thermal Treatment Processes. *Environmental Science & Technology, 56* (9), 5355-5370. doi:10.1021/acs.est.2c02251 |

| |
|---|
| Wang, P. G., & Zhou, W. (2016). Rapid determination of cocamidopropyl betaine impurities in cosmetic products by core-shell hydrophilic interaction liquid chromatography-tandem mass spectrometry. *J Chromatogr A, 1461* , 78-83. doi:10.1016/j.chroma.2016.07.056 |
| Wang, R., Hughes, T., Beck, S., Vakil, S., Li, S., Pantano, P., & Draper, R. K. (2013). Generation of toxic degradation products by sonication of Pluronic® dispersants: implications for nanotoxicity testing. *Nanotoxicology, 7* (7), 1272-1281. doi:10.3109/17435390.2012.736547 |
| Wu, M.-T., Lin, P.-C., Pan, C.-H., & Peng, C.-Y. (2019). Risk assessment of personal exposure to polycyclic aromatic hydrocarbons and aldehydes in three commercial cooking workplaces. *Scientific Reports, 9* (1), 1661. doi:10.1038/s41598-018-38082-5 |
| Wu, Y.; Levons, J.; Narang, A. S.; Raghavan, K.; Rao, V. M. Reactive Impurities in Excipients: Profiling, Identification and Mitigation of Drug−Excipient Incompatibility. *AAPS PharmSciTech* 2011, *12* (4), 1248−1263. |
| Wuchner, K., Yi, L., Chery, C., Nikels, F., Junge, F., Crotts, G., . . . Shuman, M. (2022). Industry perspective on the use and characterization of polysorbates for biopharmaceutical products part 2: survey report on control strategy preparing for the future. *Journal of Pharmaceutical Sciences, 111* (11), 2955-2967. |
| Zheng, X., Sutton, A. T., Yang, R.-S., Miller, D. V., Pagels, B., Rustandi, R. R., . . . Haverick, M. (2023). Extensive Characterization of Polysorbate 80 Oxidative Degradation Under Stainless Steel Conditions. Journal of Pharmaceutical Sciences, 112(3), 779-789. doi:https://doi.org/10.1016/j.xphs.2022.10.012 |
| **Bates-Stamped** |
| AVLON_00022975 |
| AVLON_00022978 |
| AVLON_00023002 |
| AVLON_00023005 |
| AVLON_00023027 |
| AVLON_00023032 |
| AVLON_00023061 |
| AVLON_00023062 |
| AVLON_00023080 |
| AVLON_00023081 |
| AVLON_00023102 |
| AVLON_00037068 |
| AVLON_00037097 |
| AVLON_00037174 |

| |
|---|
| AVLON_00037198 |
| AVLON_00037223 |
| AVLON_00037351 |
| AVLON_00037368 |
| AVLON_00037386 |
| AVLON_00037412 |
| AVLON_00051923 |
| AVLON_00277502 |
| AVLON_00277503 |
| AVLON_00277504 |
| AVLON_00277505 |
| AVLON_00277507 |
| AVLON_00317832 |
| AVLON_00317834 |
| AVLON_00335642 |
| AVLON_00335646 |
| AVLON_00337586 |
| AVLON_00345721 |
| AVLON_00345730 |
| AVLON_00359178 |
| AVLON_00359216 |
| AVLON_00359218 |
| AVLON_00359491 |
| AVLON_00359503 |
| AVLON_00359636 |
| AVLON_00359641 |
| AVLON_00359642 |
| AVLON_00359644 |
| AVLON_00359678 |
| AVLON_00359680 |
| AVLON_00359681 |

| |
|---|
| AVLON_00359685 |
| AVLON_00359688 |
| AVLON_00359690 |
| AVLON_00359901 |
| AVLON_00359914 |
| AVLON_00376255 |
| AVLON_00376256 |
| AVLON_00376263 |
| AVLON_00376267 |
| AVLON_00376271 |
| AVLON_00376275 |
| AVLON_00376297 |
| AVLON_00376329 |
| AVLON_00376382 |
| AVLON_00376386 |
| AVLON_0037639 |
| AVLON_00376391 |
| AVLON_00376395 |
| AVLON_00376425 |
| AVLON_00376426 |
| AVLON_00376428 |
| AVLON_00376455 |
| AVLON_00376459 |
| AVLON_00376536 |
| AVLON_00376540 |
| AVLON_00376543 |
| AVLON_00376649 |
| AVLON_00376650 |
| AVLON_00376651 |
| AVLON_00376652 |
| AVLON_00376653 |

| |
|---|
| AVLON_00376654 |
| AVLON_00376655 |
| AVLON_00376656 |
| AVLON_00376657 |
| AVLON_00376658 |
| AVLON_00376659 |
| AVLON_00376660 |
| AVLON_00376661 |
| AVLON_00376662 |
| AVLON_00377327 |
| AVLON_00377328 |
| AVLON_00378063 |
| AVLON_00379378 |
| AVLON_00379379 |
| AVLON_00379380 |
| AVLON_00379381 |
| AVLON_00379382 |
| AVLON_00379387 |
| AVLON_00380029 |
| AVLON_00380030 |
| AVLON_00380146 |
| AVLON_00380417 |
| AVLON_00380426 |
| AVLON_00380637 |
| AVLON_00380638 |
| AVLON_00380639 |
| AVLON_00380640 |
| AVLON_00380641 |
| AVLON_00380642 |
| AVLON_00380643 |
| AVLON_00380644 |

| |
|---|
| AVLON_00380645 |
| AVLON_00380653 |
| AVLON_00380661 |
| AVLON_00380665 |
| AVLON_00380836 |
| AVLON_00380840 |
| AVLON_00380859 |
| AVLON_00380864 |
| AVLON_00380874 |
| AVLON_00380878 |
| AVLON_00380887 |
| AVLON_00380892 |
| AVLON_00380893 |
| AVLON_00380894 |
| AVLON_00380895 |
| AVLON_00380896 |
| AVLON_00380901 |
| AVLON_00380906 |
| AVLON_00380907 |
| AVLON_00380908 |
| AVLON_00380909 |
| AVLON_00381127 |
| AVLON_00381513 |
| AVLON_00381826 |
| AVLON_00381843 |
| AVLON_00384826 |
| AVLON_00395551 |
| AVLON_00395552 |
| AVLON_00395555 |
| AVLON_00395556 |
| AVLON_00398324 |

| |
|---|
| AVLON_00398364 |
| AVLON_00398365 |
| AVLON_00398366 |
| AVLON_00398367 |
| AVLON_00401168 |
| AVLON_00402615 |
| AVLON_00403178 |
| AVLON_00403180 |
| AVLON_00403181 |
| AVLON_00404671 |
| AVLON_00405342 |
| AVLON_00405343 |
| AVLON_00405344 |
| AVLON_00405345 |
| AVLON_00405346 |
| AVLON_00405347 |
| AVLON_00405348 |
| AVLON_00405349 |
| AVLON_00405350 |
| AVLON_00405351 |
| AVLON_00405352 |
| AVLON_00405353 |
| AVLON_00405355 |
| AVLON_00405356 |
| AVLON_00405357 |
| AVLON_00405358 |
| AVLON_00405359 |
| AVLON_00405360 |
| AVLON_00405361 |
| AVLON_00405362 |
| AVLON_00405363 |

| |
|---|
| AVLON_00405364 |
| AVLON_00405365 |
| AVLON_00405366 |
| AVLON_00405367 |
| AVLON_00405368 |
| AVLON_00405370 |
| AVLON_00405371 |
| AVLON_00405372 |
| AVLON_00405373 |
| AVLON_00405374 |
| AVLON_00405375 |
| AVLON_00405376 |
| AVLON_00405377 |
| AVLON_00405378 |
| AVLON_00405379 |
| AVLON_00405380 |
| AVLON_00405381 |
| AVLON_00405382 |
| AVLON_00405383 |
| AVLON_00405384 |
| AVLON_00405385 |
| AVLON_00405386 |
| AVLON_00405388 |
| AVLON_00405389 |
| AVLON_00405390 |
| AVLON_00405391 |
| AVLON_00405392 |
| AVLON_00405393 |
| AVLON_00405394 |
| AVLON_00405395 |
| AVLON_00405396 |

| |
|---|
| AVLON_00405397 |
| AVLON_00405432 |
| AVLON_00405433 |
| AVLON_00405434 |
| AVLON_00405435 |
| AVLON_00405436 |
| AVLON_00405437 |
| AVLON_00405438 |
| AVLON_00405439 |
| AVLON_00405440 |
| AVLON_00405441 |
| AVLON_00405442 |
| AVLON_00405637 |
| AVLON_00405642 |
| AVLON_00405924 |
| AVLON_00405925 |
| AVLON_00405926 |
| AVLON_00405927 |
| AVLON_00405928 |
| AVLON_00405929 |
| AVLON_00405930 |
| AVLON_00405931 |
| AVLON_00405932 |
| AVLON_00405933 |
| AVLON_00405934 |
| AVLON_00405935 |
| AVLON_00405936 |
| AVLON_00405937 |
| AVLON_00405938 |
| AVLON_00405939 |
| AVLON_00405940 |

| |
|---|
| AVLON_00405941 |
| AVLON_00405942 |
| AVLON_00405943 |
| AVLON_00405944 |
| AVLON_00405945 |
| AVLON_00405947 |
| AVLON_00405948 |
| AVLON_00405949 |
| AVLON_00405950 |
| AVLON_00405951 |
| AVLON_00405952 |
| AVLON_00405954 |
| AVLON_00405955 |
| AVLON_00405956 |
| AVLON_00405957 |
| AVLON_00405958 |
| AVLON_00405959 |
| AVLON_00405960 |
| AVLON_00405961 |
| AVLON_00405962 |
| AVLON_00405964 |
| AVLON_00405965 |
| AVLON_00405966 |
| AVLON_00405967 |
| AVLON_00405968 |
| AVLON_00405969 |
| AVLON_00405970 |
| AVLON_00405983 |
| AVLON_00405984 |
| AVLON_00405985 |
| AVLON_00405987 |

| |
|---|
| AVLON_00405988 |
| AVLON_00405989 |
| AVLON_00405990 |
| AVLON_00405991 |
| AVLON_00405992 |
| AVLON_00405993 |
| AVLON_00405994 |
| AVLON_00405995 |
| AVLON_00405996 |
| AVLON_00405997 |
| AVLON_00405998 |
| AVLON_00405999 |
| AVLON_00406000 |
| AVLON_00406001 |
| AVLON_00406002 |
| AVLON_00406003 |
| AVLON_00406004 |
| AVLON_00406005 |
| AVLON_00406006 |
| AVLON_00406007 |
| AVLON_00406008 |
| AVLON_00406009 |
| AVLON_00406010 |
| AVLON_00406011 |
| AVLON_00406012 |
| AVLON_00406013 |
| AVLON_00406014 |
| AVLON_00406015 |
| AVLON_00406016 |
| AVLON_00406017 |
| AVLON_00406019 |

| |
|---|
| AVLON_00406020 |
| AVLON_00406021 |
| AVLON_00406022 |
| AVLON_00406023 |
| AVLON_00406024 |
| AVLON_00406025 |
| AVLON_00406026 |
| AVLON_00406027 |
| AVLON_00406028 |
| AVLON_00406029 |
| AVLON_00406030 |
| AVLON_00406031 |
| AVLON_00406032 |
| AVLON_00406091 |
| AVLON_00406092 |
| AVLON_00406093 |
| AVLON_00406094 |
| AVLON_00406095 |
| AVLON_00406096 |
| AVLON_00406097 |
| AVLON_00406098 |
| AVLON_00406099 |
| AVLON_00406100 |
| AVLON_00406101 |
| AVLON_00406102 |
| AVLON_00406103 |
| AVLON_00406105 |
| AVLON_00406106 |
| AVLON_00406107 |
| AVLON_00406108 |
| AVLON_00406109 |

| |
|---|
| AVLON_00406110 |
| AVLON_00406111 |
| AVLON_00406112 |
| AVLON_00406113 |
| AVLON_00406114 |
| AVLON_00406115 |
| AVLON_00406116 |
| AVLON_00406117 |
| AVLON_00406118 |
| AVLON_00406119 |
| AVLON_00406120 |
| AVLON_00406122 |
| AVLON_00406123 |
| AVLON_00406124 |
| AVLON_00406125 |
| AVLON_00406126 |
| AVLON_00406127 |
| AVLON_00406128 |
| AVLON_00406129 |
| AVLON_00406150 |
| AVLON_00406151 |
| AVLON_00406152 |
| AVLON_00406153 |
| AVLON_00406154 |
| AVLON_00406155 |
| AVLON_00406156 |
| AVLON_00406157 |
| AVLON_00406158 |
| AVLON_00406159 |
| AVLON_00406184 |
| AVLON_00406186 |

| |
|---|
| AVLON_00406281 |
| AVLON_00406330 |
| AVLON_00406331 |
| AVLON_00406332 |
| AVLON_00406333 |
| AVLON_00406345 |
| AVLON_00406346 |
| AVLON_00406347 |
| AVLON_00406348 |
| AVLON_00406349 |
| AVLON_00406350 |
| AVLON_00406351 |
| AVLON_00406352 |
| AVLON_00406353 |
| AVLON_00406354 |
| AVLON_00406356 |
| AVLON_00406357 |
| AVLON_00406358 |
| AVLON_00406359 |
| AVLON_00406360 |
| AVLON_00406361 |
| AVLON_00406362 |
| AVLON_00406363 |
| AVLON_00406364 |
| AVLON_00406365 |
| AVLON_00406366 |
| AVLON_00406367 |
| AVLON_00406368 |
| AVLON_00406369 |
| AVLON_00406370 |
| AVLON_00406371 |

| |
|---|
| AVLON_00406372 |
| AVLON_00406373 |
| AVLON_00406374 |
| AVLON_00406375 |
| AVLON_00406376 |
| AVLON_00406377 |
| AVLON_00406378 |
| AVLON_00406379 |
| AVLON_00406380 |
| AVLON_00406381 |
| AVLON_00406382 |
| AVLON_00406383 |
| AVLON_00406384 |
| AVLON_00406385 |
| AVLON_00406386 |
| AVLON_00406387 |
| AVLON_00406388 |
| AVLON_00406389 |
| AVLON_00406390 |
| AVLON_00406391 |
| AVLON_00406392 |
| AVLON_00406393 |
| AVLON_00406394 |
| AVLON_00406395 |
| AVLON_00406396 |
| AVLON_00406397 |
| AVLON_00406398 |
| AVLON_00406399 |
| AVLON_00406410 |
| AVLON_00406411 |
| AVLON_00406412 |

| |
|---|
| AVLON_00406413 |
| AVLON_00406414 |
| AVLON_00406415 |
| AVLON_00406416 |
| AVLON_00406417 |
| AVLON_00406440 |
| AVLON_00406441 |
| AVLON_00406442 |
| AVLON_00406443 |
| AVLON_00406444 |
| AVLON_00406445 |
| AVLON_00406446 |
| AVLON_00406447 |
| AVLON_00406451 |
| AVLON_00406452 |
| AVLON_00406453 |
| AVLON_00406454 |
| AVLON_00406455 |
| AVLON_00406456 |
| AVLON_00406457 |
| AVLON_00406458 |
| AVLON_00406460 |
| AVLON_00406461 |
| AVLON_00406462 |
| AVLON_00407287 |
| AVLON_00407288 |
| AVLON_00407289 |
| AVLON_00407291 |
| AVLON_00407292 |
| AVLON_00407293 |
| AVLON_00407294 |

| |
|---|
| AVLON_00410187 |
| AVLON_00410321 |
| AVLON_00417395 |
| AVLON_00417417 |
| AVLON_00417434 |
| AVLON_00417462 |
| AVLON_00418287 |
| AVLON_00418303 |
| AVLON_00418388 |
| AVLON_00418412 |
| AVLON_00418581 |
| AVLON_00425516 |
| AVLON_00425564 |
| AVLON_00425588 |
| AVLON_00425612 |
| AVLON_00425630 |
| AVLON_00425631 |
| AVLON_00425632 |
| AVLON_00425633 |
| AVLON_00425800 |
| AVLON_00425813 |
| AVLON_00425849 |
| AVLON_00425855 |
| AVLON_00425860 |
| AVLON_00425866 |
| AVLON_00425871 |
| AVLON_00425876 |
| AVLON_00425881 |
| AVLON_00425889 |
| AVLON_00425896 |
| AVLON_00425910 |

| |
|---|
| AVLON_00425917 |
| AVLON_00425932 |
| AVLON_00425939 |
| AVLON_00426353 |
| AVLON_00433524 |
| AVLON_00433542 |
| AVLON_00433578 |
| AVLON_00433760 |
| AVLON_00433762 |
| AVLON_00433763 |
| AVLON_00433764 |
| AVLON_00433765 |
| AVLON_00433766 |
| AVLON_00433767 |
| AVLON_00433768 |
| AVLON_00433769 |
| AVLON_00434756 |
| AVLON_00434757 |
| AVLON_00434758 |
| AVLON_00434759 |
| AVLON_00434760 |
| AVLON_00434761 |
| AVLON_00434762 |
| AVLON_00434764 |
| AVLON_00434765 |
| AVLON_00434766 |
| AVLON_00434767 |
| AVLON_00434768 |
| AVLON_00434769 |
| AVLON_00434771 |
| AVLON_00434774 |

| |
|---|
| AVLON_00434775 |
| AVLON_00434776 |
| AVLON_00434777 |
| AVLON_00434778 |
| AVLON_00434779 |
| AVLON_00434780 |
| AVLON_00434781 |
| AVLON_00434782 |
| AVLON_00434783 |
| AVLON_00434784 |
| AVLON_00443113 |
| AVLON_00443192 |
| AVLON_00444188 |
| AVLON_00444237 |
| AVLON_00444443 |
| AVLON_00445231 |
| AVLON_00452728 |
| AVLON_00452881 |
| AVLON_00453147 |
| Avlon_00458786 |
| Avlon_00458796 |
| AVLON_00458879 |
| Avlon_00458964 |
| Avlon_00458965 |
| AVLON_00458966 |
| AVLON_00458967 |
| AVLON_00459643 |
| AVLON_00459644 |
| Avlon_00459645 |
| Avlon_00459646 |
| Avlon_00459648 |

| |
|---|
| Avlon_00459649 |
| AVLON_00463564 |
| AVLON_00463566 |
| AVLON_00463567 |
| AVLON_00463568 |
| AVLON_00463569 |
| AVLON_00463570 |
| AVLON_00463632 |
| AVLON_00463663 |
| AVLON_00463664 |
| AVLON_00463665 |
| AVLON_00463666 |
| AVLON_00463667 |
| AVLON_00463668 |
| AVLON_00463673 |
| AVLON_00463674 |
| AVLON_00463675 |
| AVLON_00463676 |
| AVLON_00463936 |
| AVLON_00463941 |
| AVLON_00463942 |
| AVLON_00463944 |
| AVLON_00464042 |
| AVLON_00464044 |
| AVLON_00464054 |
| AVLON_00464063 |
| AVLON_00464064 |
| AVLON_00464065 |
| AVLON_00464066 |
| AVLON_00464067 |
| AVLON_00464068 |

| |
|---|
| AVLON_00464069 |
| AVLON_00464070 |
| AVLON_00472129 |
| AVLON_00472160 |
| AVLON_00472474 |
| AVLON_00474163 |
| AVLON_00474380 |
| AVLON_00479031 |
| AVLON_00479051 |
| AVLON_00479113 |
| AVLON_00479144 |
| AVLON_00479230 |
| AVLON_00479243 |
| AVLON_00479266 |
| AVLON_00479332 |
| AVLON_00479335 |
| AVLON_00479763 |
| AVLON_00479764 |
| AVLON_00479765 |
| AVLON_00479914 |
| AVLON_00480076 |
| AVLON_00480079 |
| AVLON_00480144 |
| AVLON_00480430 |
| AVLON_00488964 |
| AVLON_00495118 |
| AVLON_00495119 |
| AVLON_00495561 |
| AVLON_00495562 |
| AVLON_00495563 |
| AVLON_00495565 |

| |
|---|
| AVLON_00495574 |
| AVLON_00495608 |
| AVLON_00495609 |
| AVLON_00495610 |
| AVLON_00495611 |
| AVLON_00495664 |
| AVLON_00495665 |
| AVLON_00495666 |
| AVLON_00495687 |
| AVLON_00495688 |
| AVLON_00495689 |
| AVLON_00495690 |
| AVLON_00495691 |
| AVLON_00495692 |
| AVLON_00495695 |
| AVLON_00502075 |
| AVLON_00502076 |
| AVLON_00502077 |
| AVLON_00502078 |
| AVLON_00502079 |
| AVLON_00502080 |
| AVLON_00505206 |
| AVLON_00519413 |
| AVLON_00520290 |
| AVLON_00520383 |
| AVLON_00520488 |
| AVLON_00520515 |
| AVLON_00541077 |
| AVLON_00541942 |
| AVLON_00541943 |
| AVLON_00581278 |

| |
|---|
| AVLON_00581279 |
| AVLON_00581356 |
| AVLON_00581357 |
| AVLON_00581362 |
| AVLON_00581363 |
| AVLON_00581364 |
| AVLON_00581822 |
| AVLON_00581823 |
| AVLON_00581824 |
| AVLON_00581833 |
| HOC_00009998 |
| HOC_00009999 |
| HOC_00010031 |
| HOC_00010122 |
| HOC_00010147 |
| HOC_00010500 |
| HOC_00010669 |
| HOC_00010670 |
| HOC_00010671 |
| HOC_00010674 |
| HOC_00010675 |
| HOC_00010676 |
| HOC_00022533 |
| HOC_00037968 |
| HOC_00037969 |
| HOC_00037970 |
| HOC_00037971 |
| HOC_00037972 |
| HOC_00038016 |
| HOC_00038169 |
| HOC_00038632 |

| |
|---|
| HOC_00038634 |
| HOC_00038635 |
| HOC_00038636 |
| HOC_00038637 |
| HOC_00038648 |
| HOC_00038650 |
| HOC_00038651 |
| HOC_00038652 |
| HOC_00038653 |
| HOC_00038661 |
| HOC_00038663 |
| HOC_00038664 |
| HOC_00038665 |
| HOC_00038666 |
| HOC_00038694 |
| HOC_00038695 |
| HOC_00038696 |
| HOC_00038697 |
| HOC_00038929 |
| HOC_00038944 |
| HOC_00039872 |
| HOC_00039893 |
| HOC_00039914 |
| HOC_00039922 |
| HOC_00039947 |
| HOC_00039948 |
| HOC_00039949 |
| HOC_00039951 |
| HOC_00039965 |
| HOC_00039966 |
| HOC_00039967 |

| |
|---|
| HOC_00039968 |
| HOC_00039969 |
| HOC_00039981 |
| HOC_00039982 |
| HOC_00039983 |
| HOC_00039984 |
| HOC_00039985 |
| HOC_00040004 |
| HOC_00040005 |
| HOC_00040006 |
| HOC_00040007 |
| HOC_00040008 |
| HOC_00040009 |
| HOC_00040010 |
| HOC_00040011 |
| HOC_00040019 |
| HOC_00040020 |
| HOC_00040023 |
| HOC_00040037 |
| HOC_00040038 |
| HOC_00040039 |
| HOC_00040040 |
| HOC_00040041 |
| HOC_00040042 |
| HOC_00040043 |
| HOC_00040044 |
| HOC_00040052 |
| HOC_00040053 |
| HOC_00040054 |
| HOC_00040055 |
| HOC_00040056 |

| |
|---|
| HOC_00040057 |
| HOC_00040058 |
| HOC_00040059 |
| HOC_00040326 |
| HOC_00040334 |
| HOC_00040342 |
| HOC_00040343 |
| HOC_00040344 |
| HOC_00040345 |
| HOC_00040346 |
| HOC_00040347 |
| HOC_00040361 |
| HOC_00040362 |
| HOC_00040363 |
| HOC_00040364 |
| HOC_00040365 |
| HOC_00040373 |
| HOC_00040374 |
| HOC_00040375 |
| HOC_00040376 |
| HOC_00040377 |
| HOC_00040385 |
| HOC_00040386 |
| HOC_00040387 |
| HOC_00040388 |
| HOC_00040389 |
| HOC_00040397 |
| HOC_00040398 |
| HOC_00040399 |
| HOC_00040400 |
| HOC_00040401 |

| |
|---|
| HOC_00040409 |
| HOC_00040583 |
| HOC_00040584 |
| HOC_00040585 |
| HOC_00040586 |
| HOC_00040594 |
| HOC_00040595 |
| HOC_00040596 |
| HOC_00040597 |
| HOC_00040607 |
| HOC_00040608 |
| HOC_00040609 |
| HOC_00040610 |
| HOC_00041050 |
| HOC_00041051 |
| HOC_00041054 |
| HOC_00041218 |
| HOC_00041355 |
| HOC_00041579 |
| HOC_00041581 |
| HOC_00041582 |
| HOC_00041583 |
| HOC_00041584 |
| HOC_00041607 |
| HOC_00041608 |
| HOC_00041609 |
| HOC_00041610 |
| HOC_00041611 |
| HOC_00041612 |
| HOC_00041613 |
| HOC_00041614 |

| |
|---|
| HOC_00041743 |
| HOC_00041744 |
| HOC_00041745 |
| HOC_00041746 |
| HOC_00041747 |
| HOC_00041748 |
| HOC_00041767 |
| HOC_00041768 |
| HOC_00041769 |
| HOC_00041770 |
| HOC_00041771 |
| HOC_00041779 |
| HOC_00041780 |
| HOC_00041781 |
| HOC_00041782 |
| HOC_00041783 |
| HOC_00041784 |
| HOC_00041792 |
| HOC_00041793 |
| HOC_00041794 |
| HOC_00041795 |
| HOC_00041796 |
| HOC_00041797 |
| HOC_00041808 |
| HOC_00041809 |
| HOC_00041810 |
| HOC_00041811 |
| HOC_00041812 |
| HOC_00041813 |
| HOC_00041864 |
| HOC_00041865 |

| |
|---|
| HOC_00041866 |
| HOC_00041867 |
| HOC_00041868 |
| HOC_00041895 |
| HOC_00041896 |
| HOC_00041897 |
| HOC_00041898 |
| HOC_00041899 |
| HOC_00041908 |
| HOC_00041909 |
| HOC_00041910 |
| HOC_00041911 |
| HOC_00041912 |
| HOC_00041921 |
| HOC_00041922 |
| HOC_00041923 |
| HOC_00041924 |
| HOC_00041925 |
| HOC_00041934 |
| HOC_00041935 |
| HOC_00041936 |
| HOC_00041937 |
| HOC_00041938 |
| HOC_00041949 |
| HOC_00041950 |
| HOC_00041951 |
| HOC_00041952 |
| HOC_00041953 |
| HOC_00041965 |
| HOC_00041966 |
| HOC_00041967 |

| |
|---|
| HOC_00041968 |
| HOC_00041969 |
| HOC_00041977 |
| HOC_00041978 |
| HOC_00041979 |
| HOC_00041980 |
| HOC_00041981 |
| HOC_00042049 |
| HOC_00042057 |
| HOC_00042065 |
| HOC_00042825 |
| HOC_00042827 |
| HOC_00042829 |
| HOC_00042831 |
| HOC_00042833 |
| HOC_00042835 |
| HOC_00042837 |
| HOC_00042997 |
| HOC_00042998 |
| HOC_00042999 |
| HOC_00043000 |
| HOC_00043001 |
| HOC_00043062 |
| HOC_00043063 |
| HOC_00043064 |
| HOC_00043065 |
| HOC_00043066 |
| HOC_00043067 |
| HOC_00043076 |
| HOC_00043077 |
| HOC_00043078 |

| |
|---|
| HOC_00043079 |
| HOC_00043080 |
| HOC_00043088 |
| HOC_00043089 |
| HOC_00043090 |
| HOC_00043091 |
| HOC_00043092 |
| HOC_00043093 |
| HOC_00043104 |
| HOC_00043105 |
| HOC_00043106 |
| HOC_00043107 |
| HOC_00043108 |
| HOC_00043117 |
| HOC_00043118 |
| HOC_00043119 |
| HOC_00043120 |
| HOC_00043121 |
| HOC_00043122 |
| HOC_00043123 |
| HOC_00043124 |
| HOC_00043133 |
| HOC_00043134 |
| HOC_00043135 |
| HOC_00043136 |
| HOC_00043137 |
| HOC_00043138 |
| HOC_00043147 |
| HOC_00043148 |
| HOC_00043149 |
| HOC_00043150 |

| |
|---|
| HOC_00043151 |
| HOC_00043152 |
| HOC_00043161 |
| HOC_00043162 |
| HOC_00043163 |
| HOC_00043164 |
| HOC_00043165 |
| HOC_00043166 |
| HOC_00043175 |
| HOC_00043176 |
| HOC_00043179 |
| HOC_00043188 |
| HOC_00043189 |
| HOC_00043190 |
| HOC_00043191 |
| HOC_00043192 |
| HOC_00043193 |
| HOC_00043202 |
| HOC_00043203 |
| HOC_00043204 |
| HOC_00043205 |
| HOC_00043206 |
| HOC_00043207 |
| HOC_00043216 |
| HOC_00043217 |
| HOC_00043218 |
| HOC_00043219 |
| HOC_00043220 |
| HOC_00043221 |
| HOC_00043292 |
| HOC_00043293 |

| |
|---|
| HOC_00043294 |
| HOC_00043295 |
| HOC_00043296 |
| HOC_00043297 |
| HOC_00043299 |
| HOC_00043644 |
| HOC_00043645 |
| HOC_00043646 |
| HOC_00043647 |
| HOC_00043648 |
| HOC_00043673 |
| HOC_00043675 |
| HOC_00043677 |
| HOC_00043679 |
| HOC_00043683 |
| HOC_00043791 |
| HOC_00043793 |
| HOC_00043799 |
| HOC_00043894 |
| HOC_00043896 |
| HOC_00043902 |
| HOC_00043935 |
| HOC_00043937 |
| HOC_00043939 |
| HOC_00043941 |
| HOC_00043943 |
| HOC_00043945 |
| HOC_00044083 |
| HOC_00044085 |
| HOC_00044087 |
| HOC_00044089 |

| |
|---|
| HOC_00044091 |
| HOC_00044093 |
| HOC_00044203 |
| HOC_00044204 |
| HOC_00044205 |
| HOC_00044214 |
| HOC_00044215 |
| HOC_00044216 |
| HOC_00044217 |
| HOC_00045121 |
| HOC_00045122 |
| HOC_00045124 |
| HOC_00045157 |
| HOC_00045158 |
| HOC_00045160 |
| HOC_00046055 |
| HOC_00046056 |
| HOC_00046064 |
| HOC_00046065 |
| HOC_00048957 |
| HOC_00048973 |
| HOC_00048975 |
| HOC_00048976 |
| HOC_00048977 |
| HOC_00048978 |
| HOC_00048988 |
| HOC_00048990 |
| HOC_00048991 |
| HOC_00048992 |
| HOC_00048993 |
| HOC_00049001 |

| |
|---|
| HOC_00049003 |
| HOC_00049007 |
| HOC_00049043 |
| HOC_00049046 |
| HOC_00049049 |
| HOC_00049130 |
| HOC_00049131 |
| HOC_00049133 |
| HOC_00049140 |
| HOC_00049141 |
| HOC_00049143 |
| HOC_00049150 |
| HOC_00049151 |
| HOC_00049153 |
| HOC_00049160 |
| HOC_00049161 |
| HOC_00049163 |
| HOC_00049165 |
| HOC_00049166 |
| HOC_00049173 |
| HOC_00049175 |
| HOC_00049177 |
| HOC_00049178 |
| HOC_00049179 |
| HOC_00049181 |
| HOC_00049183 |
| HOC_00049185 |
| HOC_00049186 |
| HOC_00049187 |
| HOC_00049190 |
| HOC_00049192 |

| |
|---|
| HOC_00049193 |
| HOC_00049194 |
| HOC_00049195 |
| HOC_00049197 |
| HOC_00049198 |
| HOC_00049200 |
| HOC_00049202 |
| HOC_00049203 |
| HOC_00049204 |
| HOC_00049205 |
| HOC_00049207 |
| HOC_00049209 |
| HOC_00049210 |
| HOC_00049211 |
| HOC_00049212 |
| HOC_00049214 |
| HOC_00049215 |
| HOC_00049217 |
| HOC_00049219 |
| HOC_00049223 |
| HOC_00049225 |
| HOC_00049227 |
| HOC_00049228 |
| HOC_00049229 |
| HOC_00049230 |
| HOC_00049232 |
| HOC_00049234 |
| HOC_00049235 |
| HOC_00049236 |
| HOC_00049237 |
| HOC_00049239 |

| |
|---|
| HOC_00049240 |
| HOC_00049242 |
| HOC_00049243 |
| HOC_00049245 |
| HOC_00049246 |
| HOC_00049248 |
| HOC_00049249 |
| HOC_00049251 |
| HOC_00049252 |
| HOC_00049254 |
| HOC_00049255 |
| HOC_00049257 |
| HOC_00049259 |
| HOC_00049260 |
| HOC_00049261 |
| HOC_00049263 |
| HOC_00049265 |
| HOC_00049266 |
| HOC_00049268 |
| HOC_00049269 |
| HOC_00049271 |
| HOC_00049273 |
| HOC_00049275 |
| HOC_00049281 |
| HOC_00049283 |
| HOC_00049284 |
| HOC_00049286 |
| HOC_00049293 |
| HOC_00049294 |
| HOC_00049296 |
| HOC_00049299 |

| |
|---|
| HOC_00049312 |
| HOC_00049313 |
| HOC_00049317 |
| HOC_00049318 |
| HOC_00049320 |
| HOC_00049323 |
| HOC_00049328 |
| HOC_00049330 |
| HOC_00049331 |
| HOC_00049332 |
| HOC_00049333 |
| HOC_00049336 |
| HOC_00049337 |
| HOC_00049341 |
| HOC_00049342 |
| HOC_00049344 |
| HOC_00049345 |
| HOC_00049346 |
| HOC_00049349 |
| HOC_00049351 |
| HOC_00049355 |
| HOC_00049358 |
| HOC_00049359 |
| HOC_00049361 |
| HOC_00049362 |
| HOC_00049363 |
| HOC_00049366 |
| HOC_00049368 |
| HOC_00049369 |
| HOC_00049370 |
| HOC_00049372 |

| |
|---|
| HOC_00049373 |
| HOC_00049375 |
| HOC_00049377 |
| HOC_00049498 |
| HOC_00049778 |
| HOC_00049855 |
| HOC_00049860 |
| HOC_00049864 |
| HOC_00049868 |
| HOC_00049872 |
| HOC_00049879 |
| HOC_00049880 |
| HOC_00049881 |
| HOC_00049882 |
| HOC_00049891 |
| HOC_00049892 |
| HOC_00049893 |
| HOC_00049894 |
| HOC_00049902 |
| HOC_00049903 |
| HOC_00049904 |
| HOC_00049905 |
| HOC_00049913 |
| HOC_00049914 |
| HOC_00049915 |
| HOC_00049916 |
| HOC_00049964 |
| HOC_00049966 |
| HOC_00049968 |
| HOC_00049969 |
| HOC_00049970 |

| |
|---|
| HOC_00049984 |
| HOC_00049986 |
| HOC_00049988 |
| HOC_00049989 |
| HOC_00049990 |
| HOC_00050033 |
| HOC_00050040 |
| HOC_00050065 |
| HOC_00050735 |
| HOC_00054343 |
| HOC_00054344 |
| HOC_00054345 |
| HOC_00054347 |
| HOC_00054465 |
| HOC_00054471 |
| HOC_00054472 |
| HOC_00054474 |
| HOC_00054480 |
| HOC_00058001 |
| HOC_00058002 |
| HOC_00058003 |
| HOC_00058004 |
| HOC_00058084 |
| HOC_00058092 |
| HOC_00058126 |
| HOC_00058127 |
| HOC_00058128 |
| HOC_00058130 |
| HOC_00058195 |
| HOC_00059502 |
| HOC_00059619 |

| |
|---|
| HOC_00059620 |
| HOC_00059692 |
| HOC_00059708 |
| HOC_00060013 |
| HOC_00061591 |
| HOC_00157073 |
| HOC_00173563 |
| HOC_00175187 |
| HOC_00175229 |
| HOC_00175271 |
| HOC_00175432 |
| HOC_00175433 |
| HOC_00175434 |
| HOC_00175435 |
| HOC_00175436 |
| HOC_00175455 |
| HOC_00175457 |
| HOC_00175459 |
| HOC_00175461 |
| HOC_00175463 |
| HOC_00175501 |
| HOC_00175502 |
| HOC_00175503 |
| HOC_00175504 |
| HOC_00175505 |
| HOC_00175506 |
| HOC_00175554 |
| HOC_00175555 |
| HOC_00175556 |
| HOC_00175557 |
| HOC_00175558 |

| |
|---|
| HOC_00175567 |
| HOC_00175568 |
| HOC_00175569 |
| HOC_00175570 |
| HOC_00175571 |
| HOC_00175715 |
| HOC_00175716 |
| HOC_00175717 |
| HOC_00175718 |
| HOC_00182481 |
| HOC_00182485 |
| HOC_00182490 |
| HOC_00187702 |
| HOC_00187715 |
| HOC_00187727 |
| HOC_00187734 |
| HOC_00199608 |
| HOC_00201832 |
| HOC_00201860 |
| HOC_00202310 |
| HOC_00202322 |
| HOC_00202330 |
| HOC_00202338 |
| HOC_00202349 |
| HOC_00202357 |
| HOC_00202722 |
| HOC_00203146 |
| HOC_00203333 |
| HOC_00203473 |
| HOC_00207561 |
| HOC_00208774 |

| |
|---|
| HOC_00208775 |
| HOC_00235651 |
| HOC_00237056 |
| HOC_00237235 |
| HOC_00238375 |
| HOC_00238880 |
| HOC_00238941 |
| HOC_00238948 |
| HOC_00239019 |
| HOC_00239020 |
| HOC_00239279 |
| HOC_00239990 |
| HOC_00240180 |
| HOC_00240203 |
| HOC_00240206 |
| HOC_00240207 |
| HOC_00240210 |
| HOC_00240212 |
| HOC_00240213 |
| HOC_00240214 |
| HOC_00240365 |
| HOC_00240394 |
| HOC_00240397 |
| HOC_00240464 |
| HOC_00240483 |
| HOC_00242983 |
| HOC_00242984 |
| HOC_00242985 |
| HOC_00242986 |
| HOC_00242988 |
| HOC_00243079 |

| |
|---|
| HOC_00244022 |
| HOC_00244082 |
| HOC_00244090 |
| HOC_00244091 |
| HOC_00244092 |
| HOC_00244282 |
| HOC_00245034 |
| HOC_00245961 |
| HOC_00246326 |
| HOC_00246330 |
| HOC_00246590 |
| HOC_00247943 |
| HOC_00268123 |
| HOC_00315013 |
| HOC_00315111 |
| HOC_00315112 |
| HOC_00315113 |
| HOC_00315138 |
| HOC_00315139 |
| HOC_00315188 |
| HOC_00315189 |
| HOC_00315190 |
| HOC_00340668 |
| HOC_00382805 |
| HOC_00382807 |
| HOC_00382809 |
| HOC_00382811 |
| HOC_00382850 |
| HOC_00382856 |
| HOC_00382857 |
| HOC_00382858 |

| |
|---|
| HOC_00382859 |
| HOC_00382860 |
| HOC_00382911 |
| HOC_00382912 |
| HOC_00382913 |
| HOC_00382914 |
| HOC_00382915 |
| HOC_00382941 |
| HOC_00382942 |
| HOC_00382943 |
| HOC_00382944 |
| HOC_00382945 |
| HOC_00383117 |
| HOC_00383118 |
| HOC_00383119 |
| HOC_00383120 |
| HOC_00383373 |
| HOC_00383374 |
| HOC_00383375 |
| HOC_00383376 |
| HOC_00383451 |
| HOC_00383452 |
| HOC_00383453 |
| HOC_00383454 |
| HOC_00383455 |
| HOC_00383597 |
| HOC_00383598 |
| HOC_00383759 |
| HOC_00383918 |
| HOC_00383920 |
| HOC_00383923 |

| |
|---|
| HOC_00383931 |
| HOC_00383932 |
| HOC_00383933 |
| HOC_00383934 |
| HOC_00383935 |
| HOC_00383937 |
| HOC_00383966 |
| HOC_00383969 |
| HOC_00383973 |
| HOC_00383983 |
| HOC_00383986 |
| HOC_00383988 |
| HOC_00383991 |
| HOC_00383996 |
| HOC_00384671 |
| HOC_00384677 |
| HOC_00384687 |
| HOC_00384795 |
| HOC_00384797 |
| HOC_00384808 |
| HOC_00384819 |
| HOC_00384827 |
| HOC_00384842 |
| HOC_00385009 |
| HOC_00385024 |
| HOC_00385323 |
| HOC_00385337 |
| HOC_00385348 |
| HOC_00385359 |
| HOC_00385372 |
| HOC_00387991 |

| |
|---|
| HOC_00388436 |
| HOC_00393281 |
| HOC_00393284 |
| HOC_00393290 |
| HOC_00398721 |
| HOC_00398722 |
| HOC_00398775 |
| HOC_00398801 |
| HOC_00398804 |
| HOC_00398819 |
| HOC_00398822 |
| HOC_00398831 |
| HOC_00399221 |
| HOC_00399224 |
| HOC_00399228 |
| HOC_00399231 |
| HOC_00399234 |
| HOC_00403184 |
| HOC_00403185 |
| HOC_00403208 |
| HOC_00403209 |
| HOC_00406390 |
| HOC_00406654 |
| HOC_00406657 |
| HOC_00406660 |
| HOC_00406666 |
| HOC_00406678 |
| HOC_00406759 |
| HOC_00406761 |
| HOC_00406773 |
| HOC_00406781 |

| |
|---|
| HOC_00406787 |
| HOC_00406802 |
| HOC_00406805 |
| HOC_00406817 |
| HOC_00406823 |
| HOC_00406833 |
| HOC_00406836 |
| HOC_00406845 |
| HOC_00406848 |
| HOC_00406851 |
| HOC_00406854 |
| HOC_00406857 |
| HOC_00406860 |
| HOC_00406863 |
| HOC_00406866 |
| HOC_00406869 |
| HOC_00406872 |
| HOC_00406875 |
| HOC_00407300 |
| HOC_00409117 |
| HOC_00411046 |
| HOC_00411053 |
| HOC_00411067 |
| HOC_00426333 |
| HOC_00426375 |
| HOC_00430325 |
| HOC_00430333 |
| HOC_00430349 |
| HOC_00431625 |
| HOC_00431753 |
| HOC_00431761 |

| |
|---|
| HOC_00431769 |
| HOC_00431777 |
| HOC_00431790 |
| HOC_00431798 |
| HOC_00431806 |
| HOC_00432035 |
| HOC_00432036 |
| HOC_00432037 |
| HOC_00432038 |
| HOC_00432645 |
| HOC_00432656 |
| HOC_00432680 |
| HOC_00432704 |
| HOC_00432712 |
| HOC_00432761 |
| HOC_00432762 |
| HOC_00432763 |
| HOC_00432764 |
| HOC_00432765 |
| HOC_00432776 |
| HOC_00432784 |
| HOC_00432823 |
| HOC_00432871 |
| HOC_00432911 |
| HOC_00432935 |
| HOC_00432953 |
| HOC_00432985 |
| HOC_00433001 |
| HOC_00433041 |
| HOC_00433109 |
| HOC_00437852 |

| |
|---|
| HOC_00437853 |
| HOC_00443459 |
| HOC_00443460 |
| HOC_00443463 |
| HOC_00443477 |
| HOC_00443489 |
| HOC_00443490 |
| HOC_00443491 |
| HOC_00443492 |
| HOC_00443493 |
| HOC_00443501 |
| HOC_00443502 |
| HOC_00443503 |
| HOC_00443504 |
| HOC_00443505 |
| HOC_00443594 |
| HOC_00443595 |
| HOC_00443596 |
| HOC_00443597 |
| HOC_00443598 |
| HOC_00443610 |
| HOC_00443611 |
| HOC_00443612 |
| HOC_00443613 |
| HOC_00443614 |
| HOC_00443615 |
| HOC_00443616 |
| HOC_00443617 |
| HOC_00443625 |
| HOC_00443626 |
| HOC_00443627 |

| |
|---|
| HOC_00443628 |
| HOC_00443629 |
| HOC_00443630 |
| HOC_00443631 |
| HOC_00443632 |
| HOC_00443782 |
| HOC_00443860 |
| HOC_00443868 |
| HOC_00443891 |
| HOC_00443892 |
| HOC_00443894 |
| HOC_00443895 |
| HOC_00443903 |
| HOC_00443904 |
| HOC_00443905 |
| HOC_00443906 |
| HOC_00443907 |
| HOC_00443908 |
| HOC_00443909 |
| HOC_00443910 |
| HOC_00443918 |
| HOC_00443919 |
| HOC_00443920 |
| HOC_00443921 |
| HOC_00443922 |
| HOC_00443923 |
| HOC_00443946 |
| HOC_00443947 |
| HOC_00443950 |
| HOC_00443958 |
| HOC_00443959 |

| |
|---|
| HOC_00443962 |
| HOC_00443970 |
| HOC_00443971 |
| HOC_00443973 |
| HOC_00443974 |
| HOC_00444512 |
| HOC_00444873 |
| HOC_00444881 |
| HOC_00444897 |
| HOC_00444932 |
| HOC_00445051 |
| HOC_00445076 |
| HOC_00445090 |
| HOC_00445091 |
| HOC_00445092 |
| HOC_00445093 |
| HOC_00445094 |
| HOC_00445095 |
| HOC_00445106 |
| HOC_00445107 |
| HOC_00445108 |
| HOC_00445109 |
| HOC_00445110 |
| HOC_00445111 |
| HOC_00445119 |
| HOC_00445120 |
| HOC_00445121 |
| HOC_00445123 |
| HOC_00445124 |
| HOC_00445125 |
| HOC_00445132 |

| |
|---|
| HOC_00445133 |
| HOC_00445134 |
| HOC_00445135 |
| HOC_00445136 |
| HOC_00445137 |
| HOC_00445145 |
| HOC_00445146 |
| HOC_00445147 |
| HOC_00445148 |
| HOC_00445149 |
| HOC_00445150 |
| HOC_00455328 |
| HOC_00455356 |
| HOC_00455390 |
| HOC_00455411 |
| HOC_00455438 |
| HOCLLC0000013 |
| HOCLLC0084546 |
| HOCLLC0084547 |
| HOCLLC0084548 |
| HOCLLC0084549 |
| HOCLLC0084550 |
| HOCLLC0084551 |
| HOCLLC0084553 |
| HOCLLC0084554 |
| HOCLLC0084555 |
| HOCLLC0084558 |
| HOCLLC0084560 |
| HOCLLC0084562 |
| HOCLLC0084567 |
| HOCLLC0084568 |

| |
|---|
| HOCLLC0084768 |
| HOCLLC0084769 |
| HOCLLC0084770 |
| HOCLLC0084771 |
| HOCLLC0084773 |
| HOCLLC0084774 |
| HOCLLC0084775 |
| HOCLLC0084777 |
| HOCLLC0084778 |
| HOCLLC0084780 |
| HOCLLC0084781 |
| LOUSA-0001904 |
| LOUSA-0001908 |
| LOUSA-0001910 |
| LOUSA-0001914 |
| LOUSA-0001916 |
| LOUSA-0001920 |
| LOUSA-0001922 |
| LOUSA-0001925 |
| LOUSA-0001927 |
| LOUSA-0001929 |
| LOUSA-0001933 |
| LOUSA-0001937 |
| LOUSA-0001941 |
| LOUSA-0001945 |
| LOUSA-0001947 |
| LOUSA-0001951 |
| LOUSA-0001955 |
| LOUSA-0001957 |
| LOUSA-0001961 |
| LOUSA-0001963 |

| |
|---|
| LOUSA-0001967 |
| LOUSA-0001970 |
| LOUSA-0001973 |
| LOUSA-0001976 |
| LOUSA-0001979 |
| LOUSA-0001982 |
| LOUSA-0001986 |
| LOUSA-0001988 |
| LOUSA-0001997 |
| LOUSA-0002006 |
| LOUSA-0002015 |
| LOUSA-0002024 |
| LOUSA-0002028 |
| LOUSA-0002030 |
| LOUSA-0002036 |
| LOUSA-0002040 |
| LOUSA-0002042 |
| LOUSA-0002044 |
| LOUSA-0002050 |
| LOUSA-0002052 |
| LOUSA-0002054 |
| LOUSA-0002066 |
| LOUSA-0002070 |
| LOUSA-0002072 |
| LOUSA-0002075 |
| LOUSA-0002084 |
| LOUSA-0002096 |
| LOUSA-0002102 |
| LOUSA-0002105 |
| LOUSA-0002114 |
| LOUSA-0002126 |

| |
|---|
| LOUSA-0002135 |
| LOUSA-0002147 |
| LOUSA-0002149 |
| LOUSA-0002151 |
| LOUSA-0002153 |
| LOUSA-0002155 |
| LOUSA-0002157 |
| LOUSA-0002159 |
| LOUSA-0002161 |
| LOUSA-0002163 |
| LOUSA-0002172 |
| LOUSA-0002178 |
| LOUSA-0002181 |
| LOUSA-0002187 |
| LOUSA-0002196 |
| LOUSA-0002205 |
| LOUSA-0002209 |
| LOUSA-0002213 |
| LOUSA-0002217 |
| LOUSA-0002221 |
| LOUSA-0002230 |
| LOUSA-0002239 |
| LOUSA-0002253 |
| LOUSA-0002257 |
| LOUSA-0002263 |
| LOUSA-0002271 |
| LOUSA-0002285 |
| LOUSA-0002300 |
| LOUSA-0002309 |
| LOUSA-0002317 |
| LOUSA-0002325 |

| |
|---|
| LOUSA-0002343 |
| LOUSA-0004454 |
| LOUSA-0004505 |
| LOUSA-0004547 |
| LOUSA-0004581 |
| LOUSA-0004635 |
| LOUSA-0004677 |
| LOUSA-0004711 |
| LOUSA-0004753 |
| LOUSA-0004795 |
| LOUSA-0004823 |
| LOUSA-0004851 |
| LOUSA-0004911 |
| LOUSA-0005040 |
| LOUSA-0005062 |
| LOUSA-0005092 |
| LOUSA-0013913 |
| LOUSA-0022297 |
| LOUSA-0022315 |
| LOUSA-0022327 |
| LOUSA-0022336 |
| LOUSA-0022346 |
| LOUSA-0022356 |
| LOUSA-0022377 |
| LOUSA-0022398 |
| LOUSA-0022406 |
| LOUSA-0022409 |
| LOUSA-0022412 |
| LOUSA-0022418 |
| LOUSA-0022433 |
| LOUSA-0022448 |

| |
|---|
| LOUSA-0022451 |
| LOUSA-0022457 |
| LOUSA-0022475 |
| LOUSA-0173771 |
| LOUSA-0173772 |
| LOUSA-0173773 |
| LOUSA-0173774 |
| LOUSA-0173775 |
| LOUSA-0173776 |
| LOUSA-0173777 |
| LOUSA-0173778 |
| LOUSA-0173779 |
| LOUSA-0173780 |
| LOUSA-0173781 |
| LOUSA-0173782 |
| LOUSA-0173783 |
| LOUSA-0173805 |
| LOUSA-0195537 |
| LOUSA-0196160 |
| LOUSA-0253690 |
| LOUSA-0253691 |
| LOUSA-0253692 |
| LOUSA-0253693 |
| LOUSA-0253694 |
| LOUSA-0253695 |
| LOUSA-0253696 |
| LOUSA-0253697 |
| LOUSA-0253698 |
| LOUSA-0253699 |
| LOUSA-0253700 |
| LOUSA-0253701 |

| |
|---|
| LOUSA-0253702 |
| LOUSA-0253703 |
| LOUSA-0253704 |
| LOUSA-0253705 |
| LOUSA-0253706 |
| LOUSA-0253707 |
| LOUSA-0253708 |
| LOUSA-0253709 |
| LOUSA-0253710 |
| LOUSA-0253711 |
| LOUSA-0439476 |
| LOUSA-0439477 |
| LOUSA-0439478 |
| LOUSA-0439479 |
| LOUSA-0439480 |
| LOUSA-0439481 |
| LOUSA-0439482 |
| LOUSA-0439483 |
| LOUSA-0439484 |
| LOUSA-0439485 |
| LOUSA-0439486 |
| LOUSA-0439487 |
| LOUSA-0439488 |
| LOUSA-0439489 |
| LOUSA-0439490 |
| LOUSA-0439491 |
| LOUSA-0439492 |
| LOUSA-0439493 |
| LOUSA-0439494 |
| LOUSA-0439495 |
| LOUSA-0439496 |

| |
|---|
| LOUSA-0439497 |
| LOUSA-0439498 |
| LOUSA-0439499 |
| LOUSA-0439500 |
| LOUSA-0439501 |
| LOUSA-0439502 |
| LOUSA-0439503 |
| LOUSA-0439504 |
| LOUSA-0439505 |
| LOUSA-0439506 |
| LOUSA-0439507 |
| LOUSA-0439508 |
| LOUSA-0439509 |
| LOUSA-0439510 |
| LOUSA-0439511 |
| LOUSA-0439512 |
| LOUSA-0439513 |
| LOUSA-0439514 |
| LOUSA-0439515 |
| LOUSA-0439516 |
| LOUSA-0439517 |
| LOUSA-0439518 |
| LOUSA-0439519 |
| LOUSA-0439520 |
| LOUSA-0439521 |
| LOUSA-0439522 |
| LOUSA-0439523 |
| LOUSA-0439524 |
| LOUSA-0439525 |
| LOUSA-0439526 |
| LOUSA-0439527 |

| |
|---|
| LOUSA-0439528 |
| LOUSA-0439529 |
| LOUSA-0439530 |
| LOUSA-0439531 |
| LOUSA-0439532 |
| LOUSA-0439533 |
| LOUSA-0439534 |
| LOUSA-0439535 |
| LOUSA-0439536 |
| LOUSA-0439537 |
| LOUSA-0439538 |
| LOUSA-0439539 |
| LOUSA-0439540 |
| LOUSA-0439541 |
| LOUSA-0439542 |
| LOUSA-0439543 |
| LOUSA-0439544 |
| LOUSA-0439545 |
| LOUSA-0439546 |
| LOUSA-0439547 |
| LOUSA-0439548 |
| LOUSA-0439549 |
| LOUSA-0439550 |
| LOUSA-0439551 |
| LOUSA-0439552 |
| LOUSA-0439553 |
| LOUSA-0439554 |
| LOUSA-0439555 |
| LOUSA-0439556 |
| LOUSA-0439557 |
| LOUSA-0439558 |

| |
|---|
| LOUSA-0439559 |
| LOUSA-0439560 |
| LOUSA-0439561 |
| LOUSA-0439562 |
| LOUSA-0439563 |
| LOUSA-0439564 |
| LOUSA-0439565 |
| LOUSA-0439566 |
| LOUSA-0439567 |
| LOUSA-0439568 |
| LOUSA-0439569 |
| LOUSA-0439570 |
| LOUSA-0439571 |
| LOUSA-0439572 |
| LOUSA-0439573 |
| LOUSA-0439574 |
| LOUSA-0439575 |
| LOUSA-0439576 |
| LOUSA-0439577 |
| LOUSA-0439578 |
| LOUSA-0439579 |
| LOUSA-0439580 |
| LOUSA-0439581 |
| LOUSA-0439582 |
| LOUSA-0439583 |
| LOUSA-0439584 |
| LOUSA-0439585 |
| LOUSA-0439586 |
| LOUSA-0439587 |
| LOUSA-0439588 |
| LOUSA-0439589 |

| |
|---|
| LOUSA-0439590 |
| LOUSA-0439591 |
| LOUSA-0439592 |
| LOUSA-0439593 |
| LOUSA-0439594 |
| LOUSA-0439595 |
| LOUSA-0439596 |
| LOUSA-0439597 |
| LOUSA-0439598 |
| LOUSA-0439599 |
| LOUSA-0439600 |
| LOUSA-0439601 |
| LOUSA-0439602 |
| LOUSA-0439603 |
| LOUSA-0439604 |
| LOUSA-0439605 |
| LOUSA-0439606 |
| LOUSA-0439607 |
| LOUSA-0439608 |
| LOUSA-0439609 |
| LOUSA-0439610 |
| LOUSA-0439611 |
| LOUSA-0439612 |
| LOUSA-0439613 |
| LOUSA-0439614 |
| LOUSA-0439615 |
| LOUSA-0439616 |
| LOUSA-0439617 |
| LOUSA-0439618 |
| LOUSA-0439619 |
| LOUSA-0439620 |

| |
|---|
| LOUSA-0439621 |
| LOUSA-0439622 |
| LOUSA-0439623 |
| LOUSA-0439624 |
| LOUSA-0439625 |
| LOUSA-0439626 |
| LOUSA-0439627 |
| LOUSA-0439628 |
| LOUSA-0439629 |
| LOUSA-0439630 |
| LOUSA-0439631 |
| LOUSA-0439632 |
| LOUSA-0439633 |
| LOUSA-0439634 |
| LOUSA-0439635 |
| LOUSA-0439636 |
| LOUSA-0439637 |
| LOUSA-0439638 |
| LOUSA-0439639 |
| LOUSA-0439640 |
| LOUSA-0439641 |
| LOUSA-0439642 |
| LOUSA-0439643 |
| LOUSA-0439644 |
| LOUSA-0439645 |
| LOUSA-0439646 |
| LOUSA-0439647 |
| LOUSA-0439648 |
| LOUSA-0439649 |
| LOUSA-0439650 |
| LOUSA-0439651 |

| |
|---|
| LOUSA-0439652 |
| LOUSA-0439653 |
| LOUSA-0439654 |
| LOUSA-0439655 |
| LOUSA-0439656 |
| LOUSA-0439657 |
| LOUSA-0439658 |
| LOUSA-0439659 |
| LOUSA-0439660 |
| LOUSA-0439661 |
| LOUSA-0439662 |
| LOUSA-0439663 |
| LOUSA-0439664 |
| LOUSA-0439665 |
| LOUSA-0439666 |
| LOUSA-0439667 |
| LOUSA-0439668 |
| LOUSA-0439669 |
| LOUSA-0439670 |
| LOUSA-0439671 |
| LOUSA-0439672 |
| LOUSA-0439673 |
| LOUSA-0439674 |
| LOUSA-0439675 |
| LOUSA-0439676 |
| LOUSA-0439677 |
| LOUSA-0439678 |
| LOUSA-0439679 |
| LOUSA-0439680 |
| LOUSA-0439681 |
| LOUSA-0439682 |

| |
|---|
| LOUSA-0439683 |
| LOUSA-0439684 |
| LOUSA-0439685 |
| LOUSA-0439686 |
| LOUSA-0439687 |
| LOUSA-0439688 |
| LOUSA-0439689 |
| LOUSA-0439690 |
| LOUSA-0439691 |
| LOUSA-0439692 |
| LOUSA-0439693 |
| LOUSA-0439694 |
| LOUSA-0439695 |
| LOUSA-0439696 |
| LOUSA-0439697 |
| LOUSA-0439698 |
| LOUSA-0439699 |
| LOUSA-0439700 |
| LOUSA-0439701 |
| LOUSA-0439702 |
| LOUSA-0439703 |
| LOUSA-0439704 |
| LOUSA-0439705 |
| LOUSA-0439706 |
| LOUSA-0439707 |
| LOUSA-0439708 |
| LOUSA-0439709 |
| LOUSA-0439710 |
| LOUSA-0439711 |
| LOUSA-0439712 |
| LOUSA-0439713 |

| |
|---|
| LOUSA-0439714 |
| LOUSA-0439715 |
| LOUSA-0439716 |
| LOUSA-0439717 |
| LOUSA-0439718 |
| LOUSA-0439719 |
| LOUSA-0439720 |
| LOUSA-0439721 |
| LOUSA-0439722 |
| LOUSA-0439723 |
| LOUSA-0439724 |
| LOUSA-0439725 |
| LOUSA-0439726 |
| LOUSA-0439727 |
| LOUSA-0439728 |
| LOUSA-0439729 |
| LOUSA-0439730 |
| LOUSA-0439731 |
| LOUSA-0439732 |
| LOUSA-0439733 |
| LOUSA-0439734 |
| LOUSA-0439735 |
| LOUSA-0439736 |
| LOUSA-0439737 |
| LOUSA-0439738 |
| LOUSA-0439739 |
| LOUSA-0439740 |
| LOUSA-0439741 |
| LOUSA-0439742 |
| LOUSA-0439743 |
| LOUSA-0439744 |

| |
|---|
| LOUSA-0439745 |
| LOUSA-0439746 |
| LOUSA-0439747 |
| LOUSA-0439748 |
| LOUSA-0439749 |
| LOUSA-0439750 |
| LOUSA-0439751 |
| LOUSA-0439752 |
| LOUSA-0439753 |
| LOUSA-0439754 |
| LOUSA-0439755 |
| LOUSA-0439756 |
| LOUSA-0439757 |
| LOUSA-0439758 |
| LOUSA-0439759 |
| LOUSA-0439760 |
| LOUSA-0439761 |
| LOUSA-0439762 |
| LOUSA-0439763 |
| LOUSA-0439764 |
| LOUSA-0439765 |
| LOUSA-0439766 |
| LOUSA-0439767 |
| LOUSA-0439768 |
| LOUSA-0439769 |
| LOUSA-0439770 |
| LOUSA-0439771 |
| LOUSA-0439772 |
| LOUSA-0439773 |
| LOUSA-0439774 |
| LOUSA-0439775 |

| |
|---|
| LOUSA-0439776 |
| LOUSA-0439777 |
| LOUSA-0439778 |
| LOUSA-0439779 |
| LOUSA-0439780 |
| LOUSA-0439781 |
| LOUSA-0439782 |
| LOUSA-0439783 |
| LOUSA-0439784 |
| LOUSA-0439785 |
| LOUSA-0439786 |
| LOUSA-0439787 |
| LOUSA-0439788 |
| LOUSA-0439789 |
| LOUSA-0439790 |
| LOUSA-0439791 |
| LOUSA-0439792 |
| LOUSA-0439793 |
| LOUSA-0439794 |
| LOUSA-0439795 |
| LOUSA-0439796 |
| LOUSA-0439797 |
| LOUSA-0439798 |
| LOUSA-0439799 |
| LOUSA-0439800 |
| LOUSA-0439801 |
| LOUSA-0439802 |
| LOUSA-0439803 |
| LOUSA-0439804 |
| LOUSA-0439805 |
| LOUSA-0439806 |

| |
|---|
| LOUSA-0439807 |
| LOUSA-0439808 |
| LOUSA-0439809 |
| LOUSA-0439810 |
| LOUSA-0439811 |
| LOUSA-0439812 |
| LOUSA-0439813 |
| LOUSA-0439814 |
| LOUSA-0439815 |
| LOUSA-0439816 |
| LOUSA-0439817 |
| LOUSA-0439818 |
| LOUSA-0439819 |
| LOUSA-0439820 |
| LOUSA-0439821 |
| LOUSA-0439822 |
| LOUSA-0439823 |
| LOUSA-0439824 |
| LOUSA-0439825 |
| LOUSA-0439826 |
| LOUSA-0439827 |
| LOUSA-0439828 |
| LOUSA-0439829 |
| LOUSA-0439830 |
| LOUSA-0439831 |
| LOUSA-0439832 |
| LOUSA-0439833 |
| LOUSA-0439834 |
| LOUSA-0439835 |
| LOUSA-0439836 |
| LOUSA-0439837 |

| |
|---|
| LOUSA-0439838 |
| LOUSA-0439839 |
| LOUSA-0439840 |
| LOUSA-0439841 |
| LOUSA-0439842 |
| LOUSA-0439843 |
| LOUSA-0439844 |
| LOUSA-0439845 |
| LOUSA-0439846 |
| LOUSA-0439847 |
| LUSTER129277 |
| LUSTER24872 |
| LUSTER24897 |
| LUSTER24919 |
| LUSTER24946 |
| LUSTER24974 |
| LUSTER25002 |
| LUSTER25092 |
| LUSTER25131 |
| LUSTER25228 |
| Luster2891 |
| LUSTER311141 |
| LUSTER311323 |
| LUSTER311324 |
| LUSTER311330 |
| LUSTER311331 |
| LUSTER311815 |
| LUSTER312193 |
| LUSTER312196 |
| LUSTER312572 |
| LUSTER316218 |

| |
|---|
| LUSTER318347 |
| LUSTER318400 |
| LUSTER318501 |
| LUSTER318574 |
| LUSTER318622 |
| LUSTER318694 |
| LUSTER318695 |
| LUSTER318747 |
| LUSTER318863 |
| LUSTER318875 |
| LUSTER319004 |
| LUSTER319021 |
| LUSTER319022 |
| LUSTER319043 |
| LUSTER319247 |
| LUSTER319326 |
| LUSTER319338 |
| LUSTER319350 |
| LUSTER319414 |
| LUSTER319426 |
| LUSTER319490 |
| LUSTER319502 |
| LUSTER319566 |
| LUSTER319578 |
| LUSTER319610 |
| LUSTER319643 |
| LUSTER319902 |
| LUSTER319915 |
| LUSTER319978 |
| LUSTER319993 |
| LUSTER320032 |

| |
|---|
| LUSTER320075 |
| LUSTER320111 |
| LUSTER320129 |
| LUSTER320135 |
| LUSTER320139 |
| LUSTER320229 |
| LUSTER320259 |
| LUSTER320267 |
| LUSTER320293 |
| LUSTER320322 |
| LUSTER320326 |
| LUSTER320406 |
| LUSTER320426 |
| LUSTER320434 |
| LUSTER320460 |
| LUSTER320495 |
| LUSTER320499 |
| LUSTER320579 |
| LUSTER320599 |
| LUSTER320607 |
| LUSTER320633 |
| LUSTER320659 |
| LUSTER320667 |
| LUSTER320671 |
| LUSTER320751 |
| LUSTER320771 |
| LUSTER320779 |
| LUSTER320805 |
| LUSTER320831 |
| LUSTER320837 |
| LUSTER320841 |

| |
|---|
| LUSTER320931 |
| LUSTER320954 |
| LUSTER320961 |
| LUSTER320991 |
| LUSTER321057 |
| LUSTER321078 |
| LUSTER321131 |
| LUSTER321226 |
| LUSTER321232 |
| LUSTER321241 |
| LUSTER321266 |
| LUSTER321293 |
| LUSTER321297 |
| LUSTER321421 |
| LUSTER321446 |
| LUSTER321479 |
| LUSTER321543 |
| LUSTER321551 |
| LUSTER321572 |
| LUSTER321635 |
| LUSTER321767 |
| LUSTER321800 |
| LUSTER321828 |
| LUSTER321909 |
| LUSTER321984 |
| LUSTER322069 |
| LUSTER322225 |
| LUSTER322231 |
| LUSTER322239 |
| LUSTER322301 |
| LUSTER322328 |

| |
|---|
| LUSTER322355 |
| LUSTER322387 |
| LUSTER322446 |
| LUSTER322774 |
| LUSTER322778 |
| LUSTER322784 |
| LUSTER322814 |
| LUSTER322843 |
| LUSTER322870 |
| LUSTER324239 |
| LUSTER324265 |
| LUSTER324345 |
| LUSTER324358 |
| LUSTER324401 |
| LUSTER324892 |
| LUSTER324916 |
| LUSTER324965 |
| LUSTER325469 |
| LUSTER325494 |
| LUSTER325550 |
| LUSTER325563 |
| LUSTER325625 |
| LUSTER325629 |
| LUSTER325655 |
| LUSTER325791 |
| LUSTER325891 |
| LUSTER325895 |
| LUSTER325899 |
| LUSTER325911 |
| LUSTER325937 |
| LUSTER325987 |

| |
|---|
| LUSTER325990 |
| LUSTER325994 |
| LUSTER326151 |
| LUSTER326168 |
| LUSTER326206 |
| LUSTER326210 |
| LUSTER326321 |
| LUSTER326357 |
| LUSTER326383 |
| LUSTER326418 |
| LUSTER326576 |
| LUSTER327251 |
| LUSTER327253 |
| LUSTER327486 |
| LUSTER327513 |
| LUSTER327535 |
| LUSTER327589 |
| LUSTER327757 |
| LUSTER327785 |
| LUSTER327924 |
| LUSTER328118 |
| LUSTER340083 |
| LUSTER34022 |
| LUSTER341383 |
| LUSTER342002 |
| LUSTER342948 |
| LUSTER342987 |
| LUSTER342990 |
| LUSTER342995 |
| LUSTER343054 |
| LUSTER343057 |

| |
|---|
| LUSTER343065 |
| LUSTER343074 |
| LUSTER343968 |
| LUSTER343970 |
| LUSTER344546 |
| LUSTER345147 |
| LUSTER346798 |
| LUSTER352636 |
| LUSTER352641 |
| LUSTER352643 |
| LUSTER352652 |
| LUSTER357822 |
| LUSTER358182 |
| LUSTER358183 |
| LUSTER67158 |
| MCBRIDE00840805 |
| MCBRIDE00840806 |
| MCBRIDE00840807 |
| MCBRIDE00840808 |
| MCBRIDE00840809 |
| MCBRIDE00840810 |
| MCBRIDE00840811 |
| MCBRIDE00886265 |
| MCBRIDE01023415 |
| MCBRIDE01023416 |
| MCBRIDE01023417 |
| MCBRIDE01023418 |
| MCBRIDE01023419 |
| MCBRIDE01023420 |
| MCBRIDE01023421 |
| MCBRIDE01023422 |

| |
|---|
| MCBRIDE01023423 |
| MCBRIDE01023424 |
| MCBRIDE01023425 |
| MCBRIDE01023427 |
| MCBRIDE01023428 |
| MCBRIDE01023429 |
| MCBRIDE01023430 |
| MCBRIDE01023431 |
| MCBRIDE01023432 |
| MCBRIDE01023433 |
| MCBRIDE01023434 |
| MCBRIDE01023435 |
| MCBRIDE01023436 |
| MCBRIDE01023437 |
| MCBRIDE01023443 |
| MCBRIDE01023445 |
| MCBRIDE01023450 |
| MCBRIDE01023451 |
| MCBRIDE01023453 |
| MCBRIDE01023455 |
| MCBRIDE01023457 |
| MCBRIDE01023458 |
| MCBRIDE01023462 |
| MCBRIDE01023463 |
| MCBRIDE01023466 |
| MCBRIDE01023467 |
| MCBRIDE01023471 |
| MCBRIDE01023472 |
| MCBRIDE01023473 |
| MCBRIDE01023475 |
| MCBRIDE01023476 |

| |
|---|
| MCBRIDE01023477 |
| MCBRIDE01023478 |
| NAMASTE_ 00123108 |
| NAMASTE_ 00123112 |
| NAMASTE_ 00138439 |
| NAMASTE__00138441 |
| NAMASTE_00007493 |
| NAMASTE_00007803 |
| NAMASTE_00008097 |
| NAMASTE_00008114 |
| NAMASTE_00009056 |
| NAMASTE_00009074 |
| NAMASTE_00009127 |
| NAMASTE_00009237 |
| NAMASTE_00009254 |
| NAMASTE_00009624 |
| NAMASTE_00010758 |
| NAMASTE_00011211 |
| NAMASTE_00012129 |
| NAMASTE_00012151 |
| NAMASTE_00012515 |
| NAMASTE_00012516 |
| NAMASTE_00012517 |
| NAMASTE_00012719 |
| NAMASTE_00012733 |
| NAMASTE_00012757 |
| NAMASTE_00012771 |
| NAMASTE_00012778 |
| NAMASTE_00012807 |
| NAMASTE_00012814 |
| NAMASTE_00012827 |

| |
|---|
| NAMASTE_00012855 |
| NAMASTE_00012862 |
| NAMASTE_00012875 |
| NAMASTE_00013084 |
| NAMASTE_00014067 |
| NAMASTE_00014068 |
| NAMASTE_00014069 |
| NAMASTE_00014070 |
| NAMASTE_00014075 |
| NAMASTE_00014077 |
| NAMASTE_00014078 |
| NAMASTE_00014079 |
| NAMASTE_00014089 |
| NAMASTE_00014098 |
| NAMASTE_00014099 |
| NAMASTE_00014100 |
| NAMASTE_00014101 |
| NAMASTE_00014103 |
| NAMASTE_00014105 |
| NAMASTE_00014127 |
| NAMASTE_00014136 |
| NAMASTE_00014137 |
| NAMASTE_00014138 |
| NAMASTE_00014139 |
| NAMASTE_00014141 |
| NAMASTE_000142373 |
| NAMASTE_00015279 |
| NAMASTE_00015283 |
| NAMASTE_00015284 |
| NAMASTE_00015432 |
| NAMASTE_00015433 |

| |
|---|
| NAMASTE_00015434 |
| NAMASTE_00015439 |
| NAMASTE_00015440 |
| NAMASTE_00015441 |
| NAMASTE_00015443 |
| NAMASTE_00015466 |
| NAMASTE_00015477 |
| NAMASTE_00015478 |
| NAMASTE_000154780 |
| NAMASTE_00015494 |
| NAMASTE_00015495 |
| NAMASTE_00015496 |
| NAMASTE_00015498 |
| NAMASTE_00015499 |
| NAMASTE_00016854 |
| NAMASTE_00016855 |
| NAMASTE_00016856 |
| NAMASTE_000171484 |
| NAMASTE_00019471 |
| NAMASTE_00019750 |
| NAMASTE_00019752 |
| NAMASTE_00019867 |
| NAMASTE_00019868 |
| NAMASTE_00019911 |
| NAMASTE_00019912 |
| NAMASTE_00020578 |
| NAMASTE_00020787 |
| NAMASTE_00020788 |
| NAMASTE_00021558 |
| NAMASTE_00021559 |
| NAMASTE_00021560 |

| |
|---|
| NAMASTE_00021563 |
| NAMASTE_00021564 |
| NAMASTE_00023026 |
| NAMASTE_00023027 |
| NAMASTE_00023028 |
| NAMASTE_00023033 |
| NAMASTE_00023050 |
| NAMASTE_00023449 |
| NAMASTE_00025074 |
| NAMASTE_00025075 |
| NAMASTE_00025076 |
| NAMASTE_00025077 |
| NAMASTE_00025084 |
| NAMASTE_00025085 |
| NAMASTE_00025086 |
| NAMASTE_00025087 |
| NAMASTE_00025094 |
| NAMASTE_00025095 |
| NAMASTE_00025096 |
| NAMASTE_00025097 |
| NAMASTE_00025106 |
| NAMASTE_00025107 |
| NAMASTE_00025108 |
| NAMASTE_00025109 |
| NAMASTE_00025272 |
| NAMASTE_00025274 |
| NAMASTE_00025275 |
| NAMASTE_00025676 |
| NAMASTE_00026023 |
| NAMASTE_00026024 |
| NAMASTE_00026025 |

| |
|---|
| NAMASTE_00026036 |
| NAMASTE_00026038 |
| NAMASTE_00027232 |
| NAMASTE_00027233 |
| NAMASTE_00027237 |
| NAMASTE_00027242 |
| NAMASTE_00027243 |
| NAMASTE_00027247 |
| NAMASTE_00027249 |
| NAMASTE_00027443 |
| NAMASTE_00027444 |
| NAMASTE_00027445 |
| NAMASTE_00027446 |
| NAMASTE_00027455 |
| NAMASTE_00028959 |
| NAMASTE_00028987 |
| NAMASTE_00029042 |
| NAMASTE_00029065 |
| NAMASTE_00029079 |
| NAMASTE_00029740 |
| NAMASTE_00032021 |
| NAMASTE_00032023 |
| NAMASTE_00032025 |
| NAMASTE_00032040 |
| NAMASTE_00032052 |
| NAMASTE_00032112 |
| NAMASTE_00032115 |
| NAMASTE_00032233 |
| NAMASTE_00032259 |
| NAMASTE_00040105 |
| NAMASTE_00040118 |

| |
|---|
| NAMASTE_00040120 |
| NAMASTE_00040152 |
| NAMASTE_00040153 |
| NAMASTE_00040168 |
| NAMASTE_00040171 |
| NAMASTE_00040331 |
| NAMASTE_00040332 |
| NAMASTE_00040333 |
| NAMASTE_00040622 |
| NAMASTE_00040638 |
| NAMASTE_00040814 |
| NAMASTE_00042027 |
| NAMASTE_00042028 |
| NAMASTE_00042029 |
| NAMASTE_00042705 |
| NAMASTE_00042706 |
| NAMASTE_00042730 |
| NAMASTE_00047113 |
| NAMASTE_00047114 |
| NAMASTE_00047195 |
| NAMASTE_00047217 |
| NAMASTE_00047246 |
| NAMASTE_00047247 |
| NAMASTE_00047248 |
| NAMASTE_00047249 |
| NAMASTE_00047250 |
| NAMASTE_00047265 |
| NAMASTE_00051325 |
| NAMASTE_00079230 |
| NAMASTE_00084081 |
| NAMASTE_00087486 |

| |
|---|
| NAMASTE_00088193 |
| NAMASTE_00088566 |
| NAMASTE_00088567 |
| NAMASTE_00110573 |
| NAMASTE_00110574 |
| NAMASTE_00110795 |
| NAMASTE_00123101 |
| NAMASTE_00123102 |
| NAMASTE_00123103 |
| NAMASTE_00123105 |
| NAMASTE_00123109 |
| NAMASTE_00123110 |
| NAMASTE_00123172 |
| NAMASTE_00123173 |
| NAMASTE_00123174 |
| NAMASTE_00123176 |
| NAMASTE_00123179 |
| NAMASTE_00123180 |
| NAMASTE_00123181 |
| NAMASTE_00123183 |
| NAMASTE_00125755 |
| NAMASTE_00127696 |
| NAMASTE_00128432 |
| NAMASTE_00128434 |
| NAMASTE_00128435 |
| NAMASTE_00135003 |
| NAMASTE_00136675 |
| NAMASTE_00138140 |
| NAMASTE_00138141 |
| NAMASTE_00138142 |
| NAMASTE_00138339 |

| |
|---|
| NAMASTE_00138341 |
| NAMASTE_00138440 |
| NAMASTE_00138640 |
| NAMASTE_00138641 |
| NAMASTE_00138747 |
| NAMASTE_00138748 |
| NAMASTE_00142123 |
| NAMASTE_00142124 |
| NAMASTE_00142144 |
| NAMASTE_00142145 |
| NAMASTE_00142166 |
| NAMASTE_00142167 |
| NAMASTE_00142373 |
| NAMASTE_00144967 |
| NAMASTE_00144968 |
| NAMASTE_00151019 |
| NAMASTE_00151375 |
| NAMASTE_00152788 |
| NAMASTE_00152789 |
| NAMASTE_00152816 |
| NAMASTE_00152817 |
| NAMASTE_00152822 |
| NAMASTE_00152823 |
| NAMASTE_00153722 |
| NAMASTE_00153723 |
| NAMASTE_00153728 |
| NAMASTE_00153729 |
| NAMASTE_00154305 |
| NAMASTE_00154306 |
| NAMASTE_0015475 |
| NAMASTE_00161663 |

| |
|---|
| NAMASTE_00173863 |
| NAMASTE_00173883 |
| NAMASTE_00174758 |
| NAMASTE_00176818 |
| NAMASTE_00176819 |
| NAMASTE_00176821 |
| NAMASTE_00176823 |
| NAMASTE_00178641 |
| NAMASTE_00179550 |
| NAMASTE_00179795 |
| NAMASTE_00189254 |
| NAMASTE_00189255 |
| NAMASTE_00189256 |
| NAMASTE_00191312 |
| NAMASTE_00191349 |
| NAMASTE_00191609 |
| NAMASTE_00192502 |
| NAMASTE_00192506 |
| NAMASTE_00192507 |
| NAMASTE_00197797 |
| NAMASTE_00197798 |
| NAMASTE_00197799 |
| NAMASTE_00197802 |
| NAMASTE_00197803 |
| NAMASTE_00197804 |
| NAMASTE_00197807 |
| NAMASTE_00197808 |
| NAMASTE_00197809 |
| NAMASTE_00197813 |
| NAMASTE_00197814 |
| NAMASTE_00198863 |

| |
|---|
| NAMASTE_00198864 |
| NAMASTE_00198865 |
| NAMASTE_00198867 |
| NAMASTE_00199635 |
| NAMASTE_00199636 |
| NAMASTE_00199637 |
| NAMASTE_00200761 |
| NAMASTE_00200762 |
| NAMASTE_00200763 |
| NAMASTE_00200980 |
| NAMASTE_00200981 |
| NAMASTE_00200984 |
| NAMASTE_00202159 |
| NAMASTE_00202160 |
| NAMASTE_00202161 |
| NAMASTE_00210841 |
| NAMASTE_00210842 |
| NAMASTE_00229661 |
| NAMASTE_00231875 |
| NAMASTE_00232781 |
| NAMASTE_00235407 |
| NAMASTE_00237017 |
| NAMASTE_00237019 |
| NAMASTE_00237033 |
| NAMASTE_00237840 |
| NAMASTE_00237934 |
| NAMASTE_00239021 |
| NAMASTE_00239026 |
| NAMASTE_00240494 |
| NAMASTE_00242145 |
| NAMASTE_00242376 |

| |
|---|
| NAMASTE_00242513 |
| NAMASTE_00242753 |
| NAMASTE_00242754 |
| NAMASTE_00242755 |
| NAMASTE_00242998 |
| NAMASTE_00244152 |
| NAMASTE_00244167 |
| NAMASTE_0026037 |
| NAMASTE_00308288 |
| NAMASTE_0032028 |
| NAMASTE_00454072 |
| NAMASTE_00527274 |
| NAMASTE_00557446 |
| NAMASTE_00573296 |
| NAMASTE_00590005 |
| NAMASTE_00631546 |
| NAMASTE_00678009 |
| NAMASTE_00680304 |
| NAMASTE_00680304X |
| NAMASTE_00724514 |
| NAMASTE_00728587 |
| NAMASTE_00756765 |
| NAMASTE_00767206 |
| NAMASTE_00767210 |
| NAMASTE_00782866 |
| NAMASTE_00786801 |
| NAMASTE_00790800 |
| NAMASTE_00834601 |
| NAMASTE_00834604 |
| NAMASTE_00834605 |
| NAMASTE_00837667 |

| |
|---|
| NAMASTE_00837668 |
| NAMASTE_00837669 |
| NAMASTE_00837671 |
| NAMASTE_00837672 |
| NAMASTE_00837675 |
| NAMASTE_00837679 |
| NAMASTE_00837682 |
| NAMASTE_00837683 |
| NAMASTE_00874037 |
| NAMASTE_00874631 |
| NAMASTE_00895571 |
| NAMASTE_00895572 |
| NAMASTE_00898766 |
| NAMASTE_00898766X |
| NAMASTE_00898767 |
| NAMASTE_00898767X |
| NAMASTE_00898768 |
| NAMASTE_00898768X |
| NAMASTE_00903317 |
| NAMASTE_00944985 |
| NAMASTE_00944988 |
| NAMASTE_00957055 |
| NAMASTE_00957056 |
| NAMASTE_00957058 |
| NAMASTE_00957060 |
| NAMASTE_00962435 |
| NAMASTE_00965158 |
| NAMASTE_00969761 |
| NAMASTE_0097812 |
| NAMASTE_00982980 |
| NAMASTE_01010383 |

| |
|---|
| NAMASTE_01011661 |
| NAMASTE_01011662 |
| NAMASTE_01021936 |
| NAMASTE_01021937 |
| NAMASTE_01022233 |
| NAMASTE_01022307 |
| NAMASTE_01022308 |
| NAMASTE_01025319 |
| NAMASTE_01025320 |
| NAMASTE_01025321 |
| NAMASTE_01025322 |
| NAMASTE_01026643 |
| NAMASTE_01036496 |
| NAMASTE_01036497 |
| NAMASTE_01040203 |
| NAMASTE_01040294 |
| NAMASTE_01040295 |
| NAMASTE_01040296 |
| NAMASTE_01044871 |
| NAMASTE_01046898 |
| NAMASTE_01046899 |
| NAMASTE_01047349 |
| NAMASTE_01058937 |
| NAMASTE_01058939 |
| NAMASTE_01059034 |
| NAMASTE_01059035 |
| NAMASTE_01059037 |
| NAMASTE_01105947 |
| NAMASTE_01110344 |
| NAMASTE_01152276 |
| NAMASTE_01152278 |

| |
|---|
| NAMASTE_01152738 |
| NAMASTE_01168722 |
| NAMASTE_01168723 |
| NAMASTE_01174453 |
| NAMASTE_01174453X |
| NAMASTE_01174454 |
| NAMASTE_01174454X |
| NAMASTE_01174455 |
| NAMASTE_01174455X |
| NAMASTE_01174456 |
| NAMASTE_01174456X |
| NAMASTE_01174457 |
| NAMASTE_01174457X |
| NAMASTE_01174458 |
| NAMASTE_01174458X |
| NAMASTE_01226671 |
| NAMASTE_01226672 |
| NAMASTE_01226684 |
| NAMASTE_01226689 |
| NAMASTE_01227749 |
| NAMASTE_01266407 |
| NAMASTE_01312801 |
| NAMASTE_01321607 |
| NAMASTE_01324020 |
| NAMASTE_01324022 |
| NAMASTE_01324040 |
| NAMASTE_01508170 |
| NAMASTE_01572589 |
| NAMASTE_01573123 |
| NAMASTE_01573680 |
| NAMASTE_01579783 |

| |
|---|
| NAMASTE_01579786 |
| NAMASTE_01580000 |
| NAMASTE_01580031 |
| NAMASTE_01580288 |
| NAMASTE_01580630 |
| NAMASTE_01580631 |
| NAMASTE_01580633 |
| Revlon-MDL-00012010 |
| Revlon-MDL-00012011 |
| Revlon-MDL-00012012 |
| Revlon-MDL-00012013 |
| Revlon-MDL-00012023 |
| Revlon-MDL-00012024 |
| Revlon-MDL-00012025 |
| Revlon-MDL-00012027 |
| Revlon-MDL-00012039 |
| Revlon-MDL-00012041 |
| Revlon-MDL-00012069 |
| Revlon-MDL-00012071 |
| Revlon-MDL-00012072 |
| Revlon-MDL-00012097 |
| Revlon-MDL-00012098 |
| Revlon-MDL-00013315 |
| Revlon-MDL-00013316 |
| Revlon-MDL-00013317 |
| Revlon-MDL-00013329 |
| Revlon-MDL-00013330 |
| Revlon-MDL-00013331 |
| Revlon-MDL-00013340 |
| Revlon-MDL-00013341 |
| Revlon-MDL-00013353 |

| |
|---|
| Revlon-MDL-00013359 |
| Revlon-MDL-00013360 |
| Revlon-MDL-00013365 |
| Revlon-MDL-00013366 |
| Revlon-MDL-00013467 |
| Revlon-MDL-00013468 |
| Revlon-MDL-00013469 |
| Revlon-MDL-00013578 |
| Revlon-MDL-00013579 |
| Revlon-MDL-00013580 |
| Revlon-MDL-00013601 |
| Revlon-MDL-00013602 |
| Revlon-MDL-00013606 |
| Revlon-MDL-00013614 |
| Revlon-MDL-00013615 |
| Revlon-MDL-00013641 |
| Revlon-MDL-00013642 |
| Revlon-MDL-00013643 |
| Revlon-MDL-00013644 |
| Revlon-MDL-00013645 |
| Revlon-MDL-00013646 |
| Revlon-MDL-00016936 |
| Revlon-MDL-00016937 |
| Revlon-MDL-00016950 |
| Revlon-MDL-00016958 |
| Revlon-MDL-00016959 |
| Revlon-MDL-00016960 |
| Revlon-MDL-00016963 |
| Revlon-MDL-00016964 |
| Revlon-MDL-00016966 |
| Revlon-MDL-00016981 |

| |
|---|
| Revlon-MDL-00016982 |
| Revlon-MDL-00016991 |
| Revlon-MDL-00016993 |
| Revlon-MDL-00016994 |
| Revlon-MDL-00017000 |
| Revlon-MDL-00017006 |
| Revlon-MDL-00017007 |
| Revlon-MDL-00017009 |
| Revlon-MDL-00017011 |
| Revlon-MDL-00017020 |
| Revlon-MDL-00017021 |
| Revlon-MDL-00017023 |
| Revlon-MDL-00017045 |
| Revlon-MDL-00017046 |
| Revlon-MDL-00017047 |
| Revlon-MDL-00017480 |
| Revlon-MDL-00017483 |
| Revlon-MDL-00017485 |
| Revlon-MDL-00017487 |
| Revlon-MDL-00017488 |
| Revlon-MDL-00017514 |
| Revlon-MDL-00017516 |
| Revlon-MDL-00017518 |
| Revlon-MDL-00017519 |
| Revlon-MDL-00017528 |
| Revlon-MDL-00017529 |
| Revlon-MDL-00017530 |
| Revlon-MDL-00017531 |
| Revlon-MDL-00017533 |
| Revlon-MDL-00017552 |
| Revlon-MDL-00017558 |

| |
|---|
| Revlon-MDL-00017560 |
| Revlon-MDL-00017562 |
| Revlon-MDL-00017563 |
| Revlon-MDL-00017941 |
| Revlon-MDL-00017942 |
| Revlon-MDL-00017944 |
| Revlon-MDL-00017945 |
| Revlon-MDL-00017946 |
| Revlon-MDL-00017953 |
| Revlon-MDL-00017956 |
| Revlon-MDL-00017957 |
| Revlon-MDL-00017958 |
| Revlon-MDL-00017959 |
| Revlon-MDL-00017961 |
| Revlon-MDL-00017962 |
| Revlon-MDL-00017964 |
| Revlon-MDL-00017970 |
| Revlon-MDL-00017984 |
| Revlon-MDL-00017985 |
| Revlon-MDL-00017986 |
| Revlon-MDL-00017987 |
| Revlon-MDL-00017998 |
| Revlon-MDL-00018003 |
| Revlon-MDL-00018008 |
| Revlon-MDL-00018013 |
| Revlon-MDL-00018018 |
| Revlon-MDL-00018023 |
| Revlon-MDL-00018035 |
| Revlon-MDL-00018042 |
| Revlon-MDL-00088827 |
| Revlon-MDL-00088828 |

| |
|---|
| Revlon-MDL-00088829 |
| Revlon-MDL-00104221 |
| Revlon-MDL-00104293 |
| Revlon-MDL-00104304 |
| Revlon-MDL-00104305 |
| Revlon-MDL-00104320 |
| Revlon-MDL-00104332 |
| Revlon-MDL-00104333 |
| Revlon-MDL-00104334 |
| Revlon-MDL-00104335 |
| Revlon-MDL-00104336 |
| Revlon-MDL-00104337 |
| Revlon-MDL-00104338 |
| Revlon-MDL-00104339 |
| Revlon-MDL-00104340 |
| Revlon-MDL-00104363 |
| Revlon-MDL-00104372 |
| Revlon-MDL-00104373 |
| Revlon-MDL-00104374 |
| Revlon-MDL-00104375 |
| Revlon-MDL-00104439 |
| Revlon-MDL-00104469 |
| Revlon-MDL-00104471 |
| Revlon-MDL-00104487 |
| Revlon-MDL-00104587 |
| Revlon-MDL-00174596 |
| Revlon-MDL-00647942 |
| Revlon-MDL-00715048 |
| Revlon-MDL-00715607 |
| Revlon-MDL-00716834 |
| Revlon-MDL-00717089 |

| |
|---|
| Revlon-MDL-00717166 |
| Revlon-MDL-00717469 |
| Revlon-MDL-00717723 |
| Revlon-MDL-00717930 |
| Revlon-MDL-00719754 |
| Revlon-MDL-00724890 |
| Revlon-MDL-00725071 |
| Revlon-MDL-00725154 |
| Revlon-MDL-00725228 |
| SallyBeauty_MDL_0002017 |
| SallyBeauty_MDL_0002111 |
| SallyBeauty_MDL_0002180 |
| SallyBeauty_MDL_0002216 |
| SallyBeauty_MDL_0002278 |
| SallyBeauty_MDL_0002279 |
| SallyBeauty_MDL_0002289 |
| SallyBeauty_MDL_0002290 |
| SallyBeauty_MDL_0002298 |
| SallyBeauty_MDL_0002299 |
| SallyBeauty_MDL_0002320 |
| SallyBeauty_MDL_0002345 |
| SallyBeauty_MDL_0002368 |
| SallyBeauty_MDL_0002396 |
| SallyBeauty_MDL_0002441 |
| SallyBeauty_MDL_0002529 |
| SallyBeauty_MDL_0003127 |
| SallyBeauty_MDL_0003711 |
| SallyBeauty_MDL_0003721 |
| SallyBeauty_MDL_0003722 |
| SallyBeauty_MDL_0003730 |
| SallyBeauty_MDL_0003755 |

| |
|---|
| SallyBeauty_MDL_0003756 |
| SallyBeauty_MDL_0003757 |
| SallyBeauty_MDL_0003767 |
| SallyBeauty_MDL_0003768 |
| SallyBeauty_MDL_0003776 |
| SallyBeauty_MDL_0003792 |
| SallyBeauty_MDL_0003793 |
| SallyBeauty_MDL_0003882 |
| SallyBeauty_MDL_0003937 |
| SallyBeauty_MDL_0003938 |
| SallyBeauty_MDL_0003939 |
| SallyBeauty_MDL_0003940 |
| SallyBeauty_MDL_0003948 |
| SallyBeauty_MDL_0003977 |
| SallyBeauty_MDL_0003978 |
| SallyBeauty_MDL_0003988 |
| SallyBeauty_MDL_0003989 |
| SallyBeauty_MDL_0003999 |
| SallyBeauty_MDL_0004030 |
| SallyBeauty_MDL_0004058 |
| SallyBeauty_MDL_0004059 |
| SallyBeauty_MDL_0004060 |
| SallyBeauty_MDL_0004112 |
| SallyBeauty_MDL_0004113 |
| SallyBeauty_MDL_0004114 |
| SallyBeauty_MDL_0004115 |
| SallyBeauty_MDL_0004123 |
| SallyBeauty_MDL_0004161 |
| SallyBeauty_MDL_0004162 |
| SallyBeauty_MDL_0004163 |
| SallyBeauty_MDL_0004164 |

| |
|---|
| SallyBeauty_MDL_0004172 |
| SallyBeauty_MDL_0004191 |
| SallyBeauty_MDL_0004192 |
| SallyBeauty_MDL_0004202 |
| SallyBeauty_MDL_0004264 |
| SallyBeauty_MDL_0004265 |
| SallyBeauty_MDL_0004275 |
| SallyBeauty_MDL_0004276 |
| SallyBeauty_MDL_0004284 |
| SallyBeauty_MDL_0004285 |
| SallyBeauty_MDL_0004293 |
| SallyBeauty_MDL_0004340 |
| SallyBeauty_MDL_0004341 |
| SallyBeauty_MDL_0004351 |
| SallyBeauty_MDL_0004352 |
| SallyBeauty_MDL_0004360 |
| SallyBeauty_MDL_0004361 |
| SallyBeauty_MDL_0004400 |
| SallyBeauty_MDL_0004402 |
| SallyBeauty_MDL_0004403 |
| SallyBeauty_MDL_0004404 |
| SallyBeauty_MDL_0004405 |
| SallyBeauty_MDL_0004406 |
| SallyBeauty_MDL_0004408 |
| SallyBeauty_MDL_0004409 |
| SallyBeauty_MDL_0004410 |
| SallyBeauty_MDL_0004411 |
| SallyBeauty_MDL_0004412 |
| SallyBeauty_MDL_0004413 |
| SallyBeauty_MDL_0004478 |
| SallyBeauty_MDL_0004479 |

| |
|---|
| SallyBeauty_MDL_0004480 |
| SallyBeauty_MDL_0004481 |
| SallyBeauty_MDL_0004482 |
| SallyBeauty_MDL_0004483 |
| SallyBeauty_MDL_0004544 |
| SallyBeauty_MDL_0004545 |
| SallyBeauty_MDL_0004546 |
| SallyBeauty_MDL_0004547 |
| SallyBeauty_MDL_0004548 |
| SallyBeauty_MDL_0004549 |
| SallyBeauty_MDL_0004637 |
| SallyBeauty_MDL_0004639 |
| SallyBeauty_MDL_0004640 |
| SallyBeauty_MDL_0004641 |
| SallyBeauty_MDL_0004642 |
| SallyBeauty_MDL_0004643 |
| SallyBeauty_MDL_0007108 |
| SallyBeauty_MDL_0007139 |
| SallyBeauty_MDL_0007140 |
| SallyBeauty_MDL_0007152 |
| SallyBeauty_MDL_0007155 |
| SallyBeauty_MDL_0007189 |
| SallyBeauty_MDL_0007228 |
| SallyBeauty_MDL_0007232 |
| SallyBeauty_MDL_0007270 |
| SallyBeauty_MDL_0007271 |
| SallyBeauty_MDL_0007274 |
| SallyBeauty_MDL_0007277 |
| SallyBeauty_MDL_0007286 |
| SallyBeauty_MDL_0007341 |
| SallyBeauty_MDL_0007342 |

| |
|---|
| SallyBeauty_MDL_0007343 |
| SallyBeauty_MDL_0007344 |
| SallyBeauty_MDL_0007352 |
| SallyBeauty_MDL_0007387 |
| SallyBeauty_MDL_0007392 |
| SallyBeauty_MDL_0007454 |
| SallyBeauty_MDL_0007455 |
| SallyBeauty_MDL_0007465 |
| SallyBeauty_MDL_0007466 |
| SallyBeauty_MDL_0007474 |
| SallyBeauty_MDL_0007475 |
| SallyBeauty_MDL_0007483 |
| SallyBeauty_MDL_0007485 |
| SallyBeauty_MDL_0007488 |
| SallyBeauty_MDL_0007522 |
| SallyBeauty_MDL_0007527 |
| SallyBeauty_MDL_0007573 |
| SallyBeauty_MDL_0007574 |
| SallyBeauty_MDL_0007575 |
| SallyBeauty_MDL_0007576 |
| SallyBeauty_MDL_0007584 |
| SallyBeauty_MDL_0007615 |
| SallyBeauty_MDL_0007619 |
| SallyBeauty_MDL_0007620 |
| SallyBeauty_MDL_0007622 |
| SallyBeauty_MDL_0007623 |
| SallyBeauty_MDL_0007624 |
| SallyBeauty_MDL_0007627 |
| SallyBeauty_MDL_0007629 |
| SallyBeauty_MDL_0007702 |
| SallyBeauty_MDL_0007703 |

| |
|---|
| SallyBeauty_MDL_0007705 |
| SallyBeauty_MDL_0007738 |
| SallyBeauty_MDL_0007739 |
| SallyBeauty_MDL_0007741 |
| SallyBeauty_MDL_0007744 |
| SallyBeauty_MDL_0007746 |
| SallyBeauty_MDL_0007747 |
| SallyBeauty_MDL_0007748 |
| SallyBeauty_MDL_0007749 |
| SallyBeauty_MDL_0007750 |
| SallyBeauty_MDL_0007778 |
| SallyBeauty_MDL_0007779 |
| SallyBeauty_MDL_0007780 |
| SallyBeauty_MDL_0007781 |
| SallyBeauty_MDL_0007782 |
| SallyBeauty_MDL_0007805 |
| SallyBeauty_MDL_0007806 |
| SallyBeauty_MDL_0007807 |
| SallyBeauty_MDL_0007808 |
| SallyBeauty_MDL_0007809 |
| SallyBeauty_MDL_0007810 |
| SallyBeauty_MDL_0007811 |
| SallyBeauty_MDL_0007812 |
| SallyBeauty_MDL_0007813 |
| SallyBeauty_MDL_0007814 |
| SallyBeauty_MDL_0007815 |
| SallyBeauty_MDL_0007816 |
| SallyBeauty_MDL_0007848 |
| SallyBeauty_MDL_0007849 |
| SallyBeauty_MDL_0007850 |
| SallyBeauty_MDL_0007851 |

| |
|---|
| SallyBeauty_MDL_0007852 |
| SallyBeauty_MDL_0007858 |
| SallyBeauty_MDL_0007859 |
| SallyBeauty_MDL_0007860 |
| SallyBeauty_MDL_0007861 |
| SallyBeauty_MDL_0007862 |
| SallyBeauty_MDL_0007863 |
| SallyBeauty_MDL_0007865 |
| SallyBeauty_MDL_0007866 |
| SallyBeauty_MDL_0007867 |
| SallyBeauty_MDL_0007868 |
| SallyBeauty_MDL_0007869 |
| SallyBeauty_MDL_0007870 |
| SallyBeauty_MDL_0007871 |
| SallyBeauty_MDL_0007874 |
| SallyBeauty_MDL_0007875 |
| SallyBeauty_MDL_0007878 |
| SallyBeauty_MDL_0007880 |
| SallyBeauty_MDL_0007882 |
| SallyBeauty_MDL_0007883 |
| SallyBeauty_MDL_0007884 |
| SallyBeauty_MDL_0007885 |
| SallyBeauty_MDL_0007886 |
| SallyBeauty_MDL_0007887 |
| SallyBeauty_MDL_0007888 |
| SallyBeauty_MDL_0007889 |
| SallyBeauty_MDL_0007890 |
| SallyBeauty_MDL_0007891 |
| SallyBeauty_MDL_0007906 |
| SallyBeauty_MDL_0007907 |
| SallyBeauty_MDL_0007908 |

| |
|---|
| SallyBeauty_MDL_0007909 |
| SallyBeauty_MDL_0007910 |
| SallyBeauty_MDL_0007911 |
| SallyBeauty_MDL_0007912 |
| SallyBeauty_MDL_0007925 |
| SallyBeauty_MDL_0007926 |
| SallyBeauty_MDL_0007927 |
| SallyBeauty_MDL_0007928 |
| SallyBeauty_MDL_0007929 |
| SallyBeauty_MDL_0007942 |
| SallyBeauty_MDL_0007943 |
| SallyBeauty_MDL_0007944 |
| SallyBeauty_MDL_0007945 |
| SallyBeauty_MDL_0007946 |
| SallyBeauty_MDL_0007947 |
| SallyBeauty_MDL_0007948 |
| SallyBeauty_MDL_0007949 |
| SallyBeauty_MDL_0007950 |
| SallyBeauty_MDL_0007951 |
| SallyBeauty_MDL_0007952 |
| SallyBeauty_MDL_0007953 |
| SallyBeauty_MDL_0007954 |
| SallyBeauty_MDL_0007955 |
| SallyBeauty_MDL_0007956 |
| SallyBeauty_MDL_0007969 |
| SallyBeauty_MDL_0007970 |
| SallyBeauty_MDL_0007971 |
| SallyBeauty_MDL_0007972 |
| SallyBeauty_MDL_0007994 |
| SallyBeauty_MDL_0007995 |
| SallyBeauty_MDL_0007996 |

| |
|---|
| SallyBeauty_MDL_0007997 |
| SallyBeauty_MDL_0007998 |
| SallyBeauty_MDL_0007999 |
| SallyBeauty_MDL_0008000 |
| SallyBeauty_MDL_0008011 |
| SallyBeauty_MDL_0008012 |
| SallyBeauty_MDL_0008013 |
| SallyBeauty_MDL_0008014 |
| SallyBeauty_MDL_0008015 |
| SallyBeauty_MDL_0008037 |
| SallyBeauty_MDL_0008054 |
| SallyBeauty_MDL_0008064 |
| SallyBeauty_MDL_0008103 |
| SallyBeauty_MDL_0008131 |
| SallyBeauty_MDL_0008136 |
| SallyBeauty_MDL_0008165 |
| SallyBeauty_MDL_0008166 |
| SallyBeauty_MDL_0008167 |
| SallyBeauty_MDL_0008168 |
| SallyBeauty_MDL_0008169 |
| SallyBeauty_MDL_0008253 |
| SallyBeauty_MDL_0008254 |
| SallyBeauty_MDL_0008255 |
| SallyBeauty_MDL_0008405 |
| SallyBeauty_MDL_0008414 |
| SallyBeauty_MDL_0008435 |
| SallyBeauty_MDL_0008442 |
| SallyBeauty_MDL_0008445 |
| SallyBeauty_MDL_0008462 |
| SallyBeauty_MDL_0008465 |
| SallyBeauty_MDL_0008473 |

| |
|---|
| SallyBeauty_MDL_0008503 |
| SallyBeauty_MDL_0008509 |
| SallyBeauty_MDL_0008544 |
| SallyBeauty_MDL_0008618 |
| SallyBeauty_MDL_0008642 |
| SallyBeauty_MDL_0008716 |
| SallyBeauty_MDL_0008871 |
| SallyBeauty_MDL_0009032 |
| SallyBeauty_MDL_0009187 |
| SallyBeauty_MDL_0009195 |
| SallyBeauty_MDL_0009331 |
| SallyBeauty_MDL_0009425 |
| SallyBeauty_MDL_0009582 |
| SallyBeauty_MDL_0009737 |
| SallyBeauty_MDL_0009867 |
| SallyBeauty_MDL_0010092 |
| SallyBeauty_MDL_0010094 |
| SallyBeauty_MDL_0010095 |
| SallyBeauty_MDL_0010096 |
| SallyBeauty_MDL_0010097 |
| SallyBeauty_MDL_0010098 |
| SallyBeauty_MDL_0010101 |
| SallyBeauty_MDL_0010104 |
| SallyBeauty_MDL_0010105 |
| SallyBeauty_MDL_0010197 |
| SallyBeauty_MDL_0010198 |
| SallyBeauty_MDL_0010199 |
| SallyBeauty_MDL_0010200 |
| SallyBeauty_MDL_0010201 |
| SallyBeauty_MDL_0010202 |
| SallyBeauty_MDL_0010203 |

| |
|---|
| SallyBeauty_MDL_0010204 |
| SallyBeauty_MDL_0010205 |
| SallyBeauty_MDL_0010206 |
| SallyBeauty_MDL_0010209 |
| SallyBeauty_MDL_0010210 |
| SallyBeauty_MDL_0010211 |
| SallyBeauty_MDL_0010212 |
| SallyBeauty_MDL_0010213 |
| SallyBeauty_MDL_0010214 |
| SallyBeauty_MDL_0010215 |
| SallyBeauty_MDL_0010216 |
| SallyBeauty_MDL_0010217 |
| SallyBeauty_MDL_0010218 |
| SallyBeauty_MDL_0010219 |
| SallyBeauty_MDL_0010220 |
| SallyBeauty_MDL_0010221 |
| SallyBeauty_MDL_0010222 |
| SallyBeauty_MDL_0010223 |
| SallyBeauty_MDL_0010224 |
| SallyBeauty_MDL_0010225 |
| SallyBeauty_MDL_0010226 |
| SallyBeauty_MDL_0010227 |
| SallyBeauty_MDL_0010228 |
| SallyBeauty_MDL_0010229 |
| SallyBeauty_MDL_0010230 |
| SallyBeauty_MDL_0010231 |
| SallyBeauty_MDL_0010232 |
| SallyBeauty_MDL_0010233 |
| SallyBeauty_MDL_0010234 |
| SallyBeauty_MDL_0010235 |
| SallyBeauty_MDL_0010236 |

| |
|---|
| SallyBeauty_MDL_0010237 |
| SallyBeauty_MDL_0010238 |
| SallyBeauty_MDL_0010239 |
| SallyBeauty_MDL_0010240 |
| SallyBeauty_MDL_0010241 |
| SallyBeauty_MDL_0010242 |
| SallyBeauty_MDL_0010243 |
| SallyBeauty_MDL_0010244 |
| SallyBeauty_MDL_0010245 |
| SallyBeauty_MDL_0010246 |
| SallyBeauty_MDL_0010247 |
| SallyBeauty_MDL_0010248 |
| SallyBeauty_MDL_0010249 |
| SallyBeauty_MDL_0010250 |
| SallyBeauty_MDL_0010251 |
| SallyBeauty_MDL_0010252 |
| SallyBeauty_MDL_0010253 |
| SallyBeauty_MDL_0010254 |
| SallyBeauty_MDL_0010255 |
| SallyBeauty_MDL_0010256 |
| SallyBeauty_MDL_0010257 |
| SallyBeauty_MDL_0010258 |
| SallyBeauty_MDL_0010259 |
| SallyBeauty_MDL_0010260 |
| SallyBeauty_MDL_0010261 |
| SallyBeauty_MDL_0010262 |
| SallyBeauty_MDL_0010263 |
| SallyBeauty_MDL_0010264 |
| SallyBeauty_MDL_0010265 |
| SallyBeauty_MDL_0010266 |
| SallyBeauty_MDL_0010267 |

| |
|---|
| SallyBeauty_MDL_0010268 |
| SallyBeauty_MDL_0010269 |
| SallyBeauty_MDL_0010270 |
| SallyBeauty_MDL_0010271 |
| SallyBeauty_MDL_0010272 |
| SallyBeauty_MDL_0010273 |
| SallyBeauty_MDL_0010274 |
| SallyBeauty_MDL_0010275 |
| SallyBeauty_MDL_0010276 |
| SallyBeauty_MDL_0010277 |
| SallyBeauty_MDL_0010278 |
| SallyBeauty_MDL_0010279 |
| SallyBeauty_MDL_0010280 |
| SallyBeauty_MDL_0010281 |
| SallyBeauty_MDL_0010282 |
| SallyBeauty_MDL_0010283 |
| SallyBeauty_MDL_0010284 |
| SallyBeauty_MDL_0010285 |
| SallyBeauty_MDL_0010286 |
| SallyBeauty_MDL_0010287 |
| SallyBeauty_MDL_0010288 |
| SallyBeauty_MDL_0010289 |
| SallyBeauty_MDL_0010290 |
| SallyBeauty_MDL_0010291 |
| SallyBeauty_MDL_0010292 |
| SallyBeauty_MDL_0010293 |
| SallyBeauty_MDL_0010294 |
| SallyBeauty_MDL_0010295 |
| SallyBeauty_MDL_0010296 |
| SallyBeauty_MDL_0010297 |
| SallyBeauty_MDL_0010298 |

| |
|---|
| SallyBeauty_MDL_0010299 |
| SallyBeauty_MDL_0010300 |
| SallyBeauty_MDL_0010301 |
| SallyBeauty_MDL_0010302 |
| SallyBeauty_MDL_0010303 |
| SallyBeauty_MDL_0010304 |
| SallyBeauty_MDL_0010305 |
| SallyBeauty_MDL_0010306 |
| SallyBeauty_MDL_0010307 |
| SallyBeauty_MDL_0010308 |
| SallyBeauty_MDL_0010310 |
| SallyBeauty_MDL_0010311 |
| SallyBeauty_MDL_0010312 |
| SallyBeauty_MDL_0010313 |
| SallyBeauty_MDL_0010314 |
| SallyBeauty_MDL_0010315 |
| SallyBeauty_MDL_0010316 |
| SallyBeauty_MDL_0010317 |
| SallyBeauty_MDL_0010318 |
| SallyBeauty_MDL_0010319 |
| SallyBeauty_MDL_0010321 |
| SallyBeauty_MDL_0010322 |
| SallyBeauty_MDL_0010323 |
| SallyBeauty_MDL_0010324 |
| SallyBeauty_MDL_0010325 |
| SallyBeauty_MDL_0010326 |
| SallyBeauty_MDL_0010327 |
| SallyBeauty_MDL_0010328 |
| SallyBeauty_MDL_0010329 |
| SallyBeauty_MDL_0010330 |
| SallyBeauty_MDL_0010331 |

| |
|---|
| SallyBeauty_MDL_0010332 |
| SallyBeauty_MDL_0010333 |
| SallyBeauty_MDL_0010334 |
| SallyBeauty_MDL_0010335 |
| SallyBeauty_MDL_0010336 |
| SallyBeauty_MDL_0010337 |
| SallyBeauty_MDL_0010338 |
| SallyBeauty_MDL_0010339 |
| SallyBeauty_MDL_0010340 |
| SallyBeauty_MDL_0010341 |
| SallyBeauty_MDL_0010342 |
| SallyBeauty_MDL_0010343 |
| SallyBeauty_MDL_0010344 |
| SallyBeauty_MDL_0010345 |
| SallyBeauty_MDL_0010354 |
| SallyBeauty_MDL_0010761 |
| SallyBeauty_MDL_0010771 |
| SallyBeauty_MDL_0010817 |
| SallyBeauty_MDL_0010818 |
| SallyBeauty_MDL_0010819 |
| SallyBeauty_MDL_0010833 |
| SallyBeauty_MDL_0010838 |
| SallyBeauty_MDL_0010842 |
| SallyBeauty_MDL_0012525 |
| SallyBeauty_MDL_0012574 |
| SallyBeauty_MDL_0012575 |
| SallyBeauty_MDL_0012579 |
| SallyBeauty_MDL_0012580 |
| SallyBeauty_MDL_0012581 |
| SallyBeauty_MDL_0012582 |
| SallyBeauty_MDL_0013197 |

| |
|---|
| SallyBeauty_MDL_0013198 |
| SallyBeauty_MDL_0013199 |
| SallyBeauty_MDL_0013200 |
| SallyBeauty_MDL_0013201 |
| SallyBeauty_MDL_0013202 |
| SallyBeauty_MDL_0013203 |
| SallyBeauty_MDL_0013204 |
| SallyBeauty_MDL_0013205 |
| SallyBeauty_MDL_0013206 |
| SallyBeauty_MDL_0013207 |
| SallyBeauty_MDL_0013208 |
| SallyBeauty_MDL_0013209 |
| SallyBeauty_MDL_0013210 |
| SallyBeauty_MDL_0013211 |
| SallyBeauty_MDL_0013233 |
| SallyBeauty_MDL_0013234 |
| SallyBeauty_MDL_0013271 |
| SallyBeauty_MDL_0013272 |
| SallyBeauty_MDL_0013273 |
| SallyBeauty_MDL_0013276 |
| SallyBeauty_MDL_0013406 |
| SallyBeauty_MDL_0013407 |
| SallyBeauty_MDL_0013408 |
| SallyBeauty_MDL_0013409 |
| SallyBeauty_MDL_0013410 |
| SallyBeauty_MDL_0013411 |
| SallyBeauty_MDL_0013417 |
| SallyBeauty_MDL_0013418 |
| SallyBeauty_MDL_0013419 |
| SallyBeauty_MDL_0013420 |
| SallyBeauty_MDL_0013421 |

| |
|---|
| SallyBeauty_MDL_0013422 |
| SallyBeauty_MDL_0013423 |
| SallyBeauty_MDL_0013424 |
| SallyBeauty_MDL_0013425 |
| SallyBeauty_MDL_0013426 |
| SallyBeauty_MDL_0013427 |
| SallyBeauty_MDL_0013428 |
| SallyBeauty_MDL_0013429 |
| SallyBeauty_MDL_0013430 |
| SallyBeauty_MDL_0013431 |
| SallyBeauty_MDL_0013432 |
| SallyBeauty_MDL_0013438 |
| SallyBeauty_MDL_0013439 |
| SallyBeauty_MDL_0013440 |
| SallyBeauty_MDL_0013441 |
| SallyBeauty_MDL_0013442 |
| SallyBeauty_MDL_0013443 |
| SallyBeauty_MDL_0013444 |
| SallyBeauty_MDL_0013445 |
| SallyBeauty_MDL_0013446 |
| SallyBeauty_MDL_0013447 |
| SallyBeauty_MDL_0013448 |
| SallyBeauty_MDL_0013449 |
| SallyBeauty_MDL_0013450 |
| SallyBeauty_MDL_0013455 |
| SallyBeauty_MDL_0013456 |
| SallyBeauty_MDL_0013457 |
| SallyBeauty_MDL_0013458 |
| SallyBeauty_MDL_0013459 |
| SallyBeauty_MDL_0013460 |
| SallyBeauty_MDL_0013463 |

| |
|---|
| SallyBeauty_MDL_0013465 |
| SallyBeauty_MDL_0013522 |
| SallyBeauty_MDL_0013523 |
| SallyBeauty_MDL_0013524 |
| SallyBeauty_MDL_0013525 |
| SallyBeauty_MDL_0013526 |
| SallyBeauty_MDL_0013527 |
| SallyBeauty_MDL_0013528 |
| SallyBeauty_MDL_0013529 |
| SallyBeauty_MDL_0013530 |
| SallyBeauty_MDL_0013531 |
| SallyBeauty_MDL_0014088 |
| SallyBeauty_MDL_0014089 |
| SallyBeauty_MDL_0014090 |
| SallyBeauty_MDL_0014098 |
| SallyBeauty_MDL_0014099 |
| SallyBeauty_MDL_0014152 |
| SallyBeauty_MDL_0014153 |
| SallyBeauty_MDL_0014154 |
| SallyBeauty_MDL_0014164 |
| SallyBeauty_MDL_0014165 |
| SallyBeauty_MDL_0014166 |
| SallyBeauty_MDL_0014167 |
| SallyBeauty_MDL_0014177 |
| SallyBeauty_MDL_0014178 |
| SallyBeauty_MDL_0014179 |
| SallyBeauty_MDL_0014180 |
| SallyBeauty_MDL_0014181 |
| SallyBeauty_MDL_0014190 |
| SallyBeauty_MDL_0014191 |
| SallyBeauty_MDL_0014192 |

| |
|---|
| SallyBeauty_MDL_0014193 |
| SallyBeauty_MDL_0014194 |
| SallyBeauty_MDL_0014203 |
| SallyBeauty_MDL_0014204 |
| SallyBeauty_MDL_0014205 |
| SallyBeauty_MDL_0014206 |
| SallyBeauty_MDL_0014207 |
| SallyBeauty_MDL_0014208 |
| SallyBeauty_MDL_0014216 |
| SallyBeauty_MDL_0014217 |
| SallyBeauty_MDL_0014218 |
| SallyBeauty_MDL_0014219 |
| SallyBeauty_MDL_0014220 |
| SallyBeauty_MDL_0014221 |
| SallyBeauty_MDL_0014269 |
| SallyBeauty_MDL_0014270 |
| SallyBeauty_MDL_0014271 |
| SallyBeauty_MDL_0014975 |
| SallyBeauty_MDL_0015000 |
| SallyBeauty_MDL_0015024 |
| SallyBeauty_MDL_0015049 |
| SallyBeauty_MDL_0015098 |
| SallyBeauty_MDL_0015148 |
| SallyBeauty_MDL_0015198 |
| SallyBeauty_MDL_0015244 |
| SallyBeauty_MDL_0015286 |
| SallyBeauty_MDL_0019254 |
| SallyBeauty_MDL_0019418 |
| SallyBeauty_MDL_0019419 |
| SallyBeauty_MDL_0019420 |
| SallyBeauty_MDL_0019457 |

| |
|---|
| SallyBeauty_MDL_0020268 |
| SallyBeauty_MDL_0020269 |
| SallyBeauty_MDL_0020273 |
| SallyBeauty_MDL_0020274 |
| SallyBeauty_MDL_0020281 |
| SallyBeauty_MDL_0020282 |
| SallyBeauty_MDL_0020931 |
| SallyBeauty_MDL_0020932 |
| SallyBeauty_MDL_0020933 |
| SallyBeauty_MDL_0020934 |
| SallyBeauty_MDL_0020935 |
| SallyBeauty_MDL_0020936 |
| SallyBeauty_MDL_0020937 |
| SallyBeauty_MDL_0023879 |
| SallyBeauty_MDL_0023883 |
| SallyBeauty_MDL_0023888 |
| SallyBeauty_MDL_0023893 |
| SallyBeauty_MDL_0023958 |
| SallyBeauty_MDL_0024316 |
| SallyBeauty_MDL_0024342 |
| SallyBeauty_MDL_0024343 |
| SallyBeauty_MDL_0024344 |
| SallyBeauty_MDL_0024345 |
| SallyBeauty_MDL_0024346 |
| SallyBeauty_MDL_0024347 |
| SallyBeauty_MDL_0025479 |
| SallyBeauty_MDL_0037147 |
| SallyBeauty_MDL_0037149 |
| SallyBeauty_MDL_0037151 |
| SallyBeauty_MDL_0037152 |
| SallyBeauty_MDL_0038995 |

| |
|---|
| SallyBeauty_MDL_0038996 |
| SallyBeauty_MDL_0038997 |
| SallyBeauty_MDL_0039010 |
| SallyBeauty_MDL_0040163 |
| SallyBeauty_MDL_0040164 |
| SallyBeauty_MDL_0040165 |
| SallyBeauty_MDL_0042119 |
| SallyBeauty_MDL_0042120 |
| SallyBeauty_MDL_0042121 |
| SallyBeauty_MDL_0042122 |
| SallyBeauty_MDL_0042123 |
| SallyBeauty_MDL_0042124 |
| SallyBeauty_MDL_0042125 |
| SallyBeauty_MDL_0042126 |
| SallyBeauty_MDL_0042127 |
| SallyBeauty_MDL_0042128 |
| SallyBeauty_MDL_0042129 |
| SallyBeauty_MDL_0042130 |
| SallyBeauty_MDL_0042131 |
| SallyBeauty_MDL_0042136 |
| SallyBeauty_MDL_0042146 |
| SallyBeauty_MDL_0060642 |
| SallyBeauty_MDL_0060684 |
| SallyBeauty_MDL_0060726 |
| SallyBeauty_MDL_0072042 |
| SallyBeauty_MDL_0072046 |
| SallyBeauty_MDL_0072050 |
| SallyBeauty_MDL_0075943 |
| SallyBeauty_MDL_0075947 |
| SallyBeauty_MDL_0075948 |
| SallyBeauty_MDL_0075951 |

| |
|---|
| SallyBeauty_MDL_0085573 |
| SON0000009637 |
| SON0000009696 |
| SON0000009701 |
| SON0000009706 |
| SON0000009711 |
| SON0000009715 |
| SON0000009719 |
| SON0000009725 |
| SON0000009731 |
| SON0000009737 |
| SON0000009743 |
| SON0000009748 |
| SON0000009753 |
| SON0000009758 |
| SON0000009762 |
| SON0000009766 |
| SON0000009772 |
| SON0000009778 |
| SON0000009784 |
| SON0000009790 |
| SON0000009803 |
| SON0000009810 |
| SON0000009817 |
| SON0000009824 |
| SON0000009865 |
| SON0000009869 |
| SON0000009874 |
| SON0000009878 |
| SON0000009882 |
| SON0000009886 |

| |
|---|
| SON0000009932 |
| SON0000009936 |
| SON0000009941 |
| SON0000009945 |
| SON0000009949 |
| SON0000009953 |
| SON0000011321 |
| SON0000011324 |
| SON0000011327 |
| SON0000011340 |
| SON0000011343 |
| SON0000011344 |
| SON0000011349 |
| SON0000011365 |
| SON0000011383 |
| SON0000011408 |
| SON0000011413 |
| SON0000011418 |
| SON0000011423 |
| SON0000011428 |
| SON0000012449 |
| SON0000012452 |
| SON0000012463 |
| SON0000012480 |
| SON0000012484 |
| SON0000012498 |
| SON0000012582 |
| SON0000012591 |
| SON0000012600 |
| SON0000012604 |
| SON0000012608 |

| |
|---|
| SON0000012612 |
| SON0000012623 |
| SON0000012643 |
| SON0000012662 |
| SON0000012678 |
| SON0000012695 |
| SON0000012946 |
| SON0000012950 |
| SON0000012958 |
| SON0000012962 |
| SON0000012966 |
| SON0000012967 |
| SON0000013098 |
| SON0000013105 |
| SON0000013113 |
| SON0000013120 |
| SON0000013127 |
| SON0000013133 |
| SON0000013139 |
| SON0000013145 |
| SON0000013151 |
| SON0000013157 |
| SON0000013164 |
| SON0000013330 |
| SON0000013390 |
| SON0000013465 |
| SON0000013483 |
| SON0000013488 |
| SON0000013493 |
| SON0000013499 |
| SON0000013504 |

| |
|---|
| SON0000013510 |
| SON0000013515 |
| SON0000013521 |
| SON0000013526 |
| SON0000013558 |
| SON0000013562 |
| SON0000013719 |
| SON0000013722 |
| SON0000013726 |
| SON0000013727 |
| SON0000013733 |
| SON0000013745 |
| SON0000013760 |
| SON0000013761 |
| SON0000013786 |
| SON0000013797 |
| SON0000013799 |
| SON0000013821 |
| SON0000013828 |
| SON0000013829 |
| SON0000014797 |
| SON0000014803 |
| SON0000014809 |
| SON0000014812 |
| SON0000014817 |
| SON0000014822 |
| SON0000014828 |
| SON0000014834 |
| SON0000014874 |
| SON0000015041 |
| SON0000015112 |

| |
|---|
| SON0000015267 |
| SON0000015295 |
| SON0000015302 |
| SON0000015474 |
| SON0000015481 |
| SON0000015489 |
| SON0000015496 |
| SON0000015503 |
| SON0000015533 |
| SON0000015540 |
| SON0000015782 |
| SON0000015989 |
| SON0000015999 |
| SON0000016011 |
| SON0000016029 |
| SON0000016030 |
| SON0000016031 |
| SON0000016032 |
| SON0000016033 |
| SON0000016034 |
| SON0000016036 |
| SON0000016037 |
| SON0000017265 |
| SON0000040121 |
| SON0000040249 |
| SON0000041772 |
| SON0000041778 |
| SON0000042949 |
| SON0000042989 |
| SON0000043056 |
| SON0000043095 |

| |
|---|
| SON0000043204 |
| SON0000043214 |
| SON0000043250 |
| SON0000043303 |
| SON0000043394 |
| SON0000043406 |
| SON0000043407 |
| SON0000043408 |
| SON0000043409 |
| SON0000043448 |
| SON0000043449 |
| SON0000043450 |
| SON0000043451 |
| SON0000043452 |
| SON0000043453 |
| SON0000043454 |
| SON0000043455 |
| SON0000043579 |
| SON0000043590 |
| SON0000043594 |
| SON0000043598 |
| SON0000043602 |
| SON0000043606 |
| SON0000043608 |
| SON0000043610 |
| SON0000043614 |
| SON0000043618 |
| SON0000043619 |
| SON0000043623 |
| SON0000043626 |
| SON0000043631 |

| |
|---|
| SON0000043634 |
| SON0000043639 |
| SON0000043644 |
| SON0000043649 |
| SON0000043653 |
| SON0000043658 |
| SON0000043662 |
| SON0000043667 |
| SON0000043671 |
| SON0000043676 |
| SON0000043681 |
| SON0000043686 |
| SON0000043689 |
| SON0000043691 |
| SON0000043693 |
| SON0000043697 |
| SON0000043704 |
| SON0000043710 |
| SON0000043715 |
| SON0000043720 |
| SON0000043724 |
| SON0000043728 |
| SON0000043732 |
| SON0000043736 |
| SON0000043740 |
| SON0000043751 |
| SON0000043754 |
| SON0000043774 |
| SON0000043776 |
| SON0000043778 |
| SON0000043780 |

| |
|---|
| SON0000043782 |
| SON0000043784 |
| SON0000043788 |
| SON0000043792 |
| SON0000043796 |
| SON0000043801 |
| SON0000043806 |
| SON0000043808 |
| SON0000043810 |
| SON0000043812 |
| SON0000043817 |
| SON0000043822 |
| SON0000043823 |
| SON0000043826 |
| SON0000043829 |
| SON0000043832 |
| SON0000043836 |
| SON0000043840 |
| SON0000043844 |
| SON0000043846 |
| SON0000043848 |
| SON0000043852 |
| SON0000043856 |
| SON0000043858 |
| SON0000043863 |
| SON0000043869 |
| SON0000043875 |
| SON0000043876 |
| SON0000043881 |
| SON0000043882 |
| SON0000043883 |

| |
|---|
| SON0000043884 |
| SON0000043886 |
| SON0000043887 |
| SON0000043888 |
| SON0000043889 |
| SON0000043890 |
| SON0000043895 |
| SON0000043900 |
| SON0000043905 |
| SON0000043910 |
| SON0000043915 |
| SON0000043920 |
| SON0000043925 |
| SON0000043930 |
| SON0000043935 |
| SON0000043940 |
| SON0000043945 |
| SON0000043950 |
| SON0000043955 |
| SON0000043960 |
| SON0000043970 |
| SON0000043986 |
| SON0000043987 |
| SON0000043988 |
| SON0000043989 |
| SON0000043990 |
| SON0000043991 |
| SON0000043992 |
| SON0000043993 |
| SON0000043994 |
| SON0000043995 |

| |
|---|
| SON0000044001 |
| SON0000044007 |
| SON0000044013 |
| SON0000044018 |
| SON0000044023 |
| SON0000044029 |
| SON0000044035 |
| SON0000044041 |
| SON0000044047 |
| SON0000044053 |
| SON0000044056 |
| SON0000044060 |
| SON0000044063 |
| SON0000044066 |
| SON0000044069 |
| SON0000044072 |
| SON0000044075 |
| SON0000044078 |
| SON0000044106 |
| SON0000044108 |
| SON0000044110 |
| SON0000044112 |
| SON0000044114 |
| SON0000044118 |
| SON0000044122 |
| SON0000044126 |
| SON0000044135 |
| SON0000044136 |
| SON0000044137 |
| SON0000044138 |
| SON0000044139 |

| |
|---|
| SON0000044140 |
| SON0000044141 |
| SON0000044142 |
| SON0000044143 |
| SON0000044144 |
| SON0000044145 |
| SON0000044146 |
| SON0000044147 |
| SON0000044148 |
| SON0000044149 |
| SON0000044153 |
| SON0000044157 |
| SON0000044161 |
| SON0000044165 |
| SON0000044169 |
| SON0000044170 |
| SON0000044171 |
| SON0000044172 |
| SON0000044173 |
| SON0000044174 |
| SON0000044175 |
| SON0000044176 |
| SON0000044177 |
| SON0000044178 |
| SON0000044183 |
| SON0000044194 |
| SON0000044200 |
| SON0000044203 |
| SON0000044204 |
| SON0000044205 |
| SON0000044206 |

| |
|---|
| SON0000044221 |
| SON0000044222 |
| SON0000044223 |
| SON0000044224 |
| SON0000044225 |
| SON0000044226 |
| SON0000044227 |
| SON0000044228 |
| SON0000044229 |
| SON0000044230 |
| SON0000044231 |
| SON0000044232 |
| SON0000044233 |
| SON0000044234 |
| SON0000044235 |
| SON0000044236 |
| SON0000044237 |
| SON0000044238 |
| SON0000044246 |
| SON0000044247 |
| SON0000044248 |
| SON0000044250 |
| SON0000044251 |
| SON0000044258 |
| SON0000044263 |
| SON0000044268 |
| SON0000044269 |
| SON0000044319 |
| SON0000044320 |
| SON0000044321 |
| SON0000044385 |

| |
|---|
| SON0000044388 |
| SON0000044397 |
| SON0000044407 |
| SON0000044410 |
| SON0000044417 |
| SON0000044423 |
| SON0000044429 |
| SON0000044435 |
| SON0000044441 |
| SON0000044447 |
| SON0000044450 |
| SON0000044453 |
| SON0000044456 |
| SON0000044459 |
| SON0000044462 |
| SON0000044465 |
| SON0000044468 |
| SON0000044633 |
| SON0000044635 |
| SON0000044638 |
| SON0000044640 |
| SON0000044645 |
| SON0000044648 |
| SON0000044652 |
| SON0000044654 |
| SON0000044655 |
| SON0000044656 |
| SON0000044662 |
| SON0000044663 |
| SON0000044664 |
| SON0000044665 |

| |
|---|
| SON0000044675 |
| SON0000044676 |
| SON0000044677 |
| SON0000044679 |
| SON0000044681 |
| SON0000044682 |
| SON0000044684 |
| SON0000044685 |
| SON0000044686 |
| SON0000044687 |
| SON0000045575 |
| SON0000045581 |
| SON0000045587 |
| SON0000045593 |
| SON0000045619 |
| SON0000045718 |
| SON0000045719 |
| SON0000045720 |
| SON0000045721 |
| SON0000045722 |
| SON0000045723 |
| SON0000045724 |
| SON0000045725 |
| SON0000045726 |
| SON0000045733 |
| SON0000045740 |
| SON0000045747 |
| SON0000045750 |
| SON0000045753 |
| SON0000045754 |
| SON0000045755 |

| |
|---|
| SON0000045756 |
| SON0000045757 |
| SON0000045791 |
| SON0000045792 |
| SON0000045793 |
| SON0000045794 |
| SON0000045795 |
| SON0000045796 |
| SON0000045797 |
| SON0000045798 |
| SON0000045799 |
| SON0000045800 |
| SON0000045801 |
| SON0000045802 |
| SON0000045803 |
| SON0000045804 |
| SON0000045805 |
| SON0000045819 |
| SON0000045824 |
| SON0000045829 |
| SON0000045834 |
| SON0000045839 |
| SON0000045841 |
| SON0000045866 |
| SON0000045906 |
| SON0000046044 |
| SON0000046045 |
| SON0000046046 |
| SON0000046047 |
| SON0000046048 |
| SON0000046049 |

| |
|---|
| SON0000046050 |
| SON0000046051 |
| SON0000046052 |
| SON0000046058 |
| SON0000046059 |
| SON0000046060 |
| SON0000046061 |
| SON0000046062 |
| SON0000046074 |
| SON0000046090 |
| SON0000046122 |
| SON0000046123 |
| SON0000046124 |
| SON0000046125 |
| SON0000046126 |
| SON0000046127 |
| SON0000046128 |
| SON0000046129 |
| SON0000046143 |
| SON0000046144 |
| SON0000046267 |
| SON0000046273 |
| SON0000046276 |
| SON0000046277 |
| SON0000046280 |
| SON0000046281 |
| SON0000046285 |
| SON0000046289 |
| SON0000046293 |
| SON0000046304 |
| SON0000046306 |

| |
|---|
| SON0000046311 |
| SON0000046316 |
| SON0000046321 |
| SON0000046326 |
| SON0000046328 |
| SON0000046332 |
| SON0000046333 |
| SON0000046334 |
| SON0000046335 |
| SON0000046336 |
| SON0000046337 |
| SON0000046342 |
| SON0000046343 |
| SON0000046346 |
| SON0000046351 |
| SON0000046373 |
| SON0000046379 |
| SON0000046380 |
| SON0000046381 |
| SON0000046382 |
| SON0000046383 |
| SON0000046389 |
| SON0000046390 |
| SON0000046414 |
| SON0000046489 |
| SON0000046490 |
| SON0000046491 |
| SON0000046492 |
| SON0000046495 |
| SON0000046496 |
| SON0000046509 |

| |
|---|
| SON0000046597 |
| SON0000046604 |
| SON0000046611 |
| SON0000046616 |
| SON0000046758 |
| SON0000046916 |
| SON0000046918 |
| SON0000046920 |
| SON0000046921 |
| SON0000046922 |
| SON0000046923 |
| SON0000046926 |
| SON0000046929 |
| SON0000046932 |
| SON0000046935 |
| SON0000046938 |
| SON0000046941 |
| SON0000047279 |
| SON0000047285 |
| SON0000047320 |
| SON0000047329 |
| SON0000047333 |
| SON0000047334 |
| SON0000047335 |
| SON0000047338 |
| SON0000047341 |
| SON0000047342 |
| SON0000047345 |
| SON0000047349 |
| SON0000047352 |
| SON0000047362 |

| |
|---|
| SON0000047363 |
| SON0000047364 |
| SON0000047365 |
| SON0000047410 |
| SON0000047416 |
| SON0000047476 |
| SON0000047480 |
| SON0000047486 |
| SON0000047491 |
| SON0000047547 |
| SON0000047548 |
| SON0000047549 |
| SON0000047551 |
| SON0000047552 |
| SON0000047553 |
| SON0000047554 |
| SON0000047556 |
| SON0000047557 |
| SON0000047558 |
| SON0000047559 |
| SON0000047560 |
| SON0000047561 |
| SON0000047562 |
| SON0000047582 |
| SON0000047601 |
| SON0000047602 |
| SON0000047603 |
| SON0000047604 |
| SON0000047605 |
| SON0000047613 |
| SON0000047692 |

| |
|---|
| SON0000047696 |
| SON0000047699 |
| SON0000047700 |
| SON0000047701 |
| SON0000047735 |
| SON0000047737 |
| SON0000047742 |
| SON0000047744 |
| SON0000047749 |
| SON0000047754 |
| SON0000047806 |
| SON0000047811 |
| SON0000047813 |
| SON0000047815 |
| SON0000047820 |
| SON0000047826 |
| SON0000047828 |
| SON0000047931 |
| SON0000047935 |
| SON0000047936 |
| SON0000047937 |
| SON0000047939 |
| SON0000048172 |
| SON0000048173 |
| SON0000048174 |
| SON0000048178 |
| SON0000048182 |
| SON0000048187 |
| SON0000048192 |
| SON0000048195 |
| SON0000048196 |

| |
|---|
| SON0000048200 |
| SON0000048204 |
| SON0000048209 |
| SON0000048214 |
| SON0000048218 |
| SON0000048222 |
| SON0000048226 |
| SON0000048230 |
| SON0000048232 |
| SON0000048234 |
| SON0000048239 |
| SON0000048244 |
| SON0000048246 |
| SON0000048248 |
| SON0000048250 |
| SON0000048254 |
| SON0000048258 |
| SON0000048262 |
| SON0000048266 |
| SON0000048271 |
| SON0000048275 |
| SON0000048277 |
| SON0000048281 |
| SON0000048285 |
| SON0000048289 |
| SON0000048293 |
| SON0000048294 |
| SON0000048296 |
| SON0000048298 |
| SON0000048303 |
| SON0000048305 |

| |
|---|
| SON0000048306 |
| SON0000048307 |
| SON0000048312 |
| SON0000048318 |
| SON0000048324 |
| SON0000048328 |
| SON0000048329 |
| SON0000048335 |
| SON0000048341 |
| SON0000048347 |
| SON0000048353 |
| SON0000048357 |
| SON0000048423 |
| SON0000048424 |
| SON0000048425 |
| SON0000048428 |
| SON0000048429 |
| SON0000048434 |
| SON0000048439 |
| SON0000048444 |
| SON0000048449 |
| SON0000048454 |
| SON0000048459 |
| SON0000048464 |
| SON0000048469 |
| SON0000048471 |
| SON0000048472 |
| SON0000048477 |
| SON0000048482 |
| SON0000048487 |
| SON0000048492 |

| |
|---|
| SON0000048497 |
| SON0000048502 |
| SON0000048506 |
| SON0000048507 |
| SON0000048513 |
| SON0000048519 |
| SON0000048525 |
| SON0000048530 |
| SON0000048535 |
| SON0000048540 |
| SON0000048542 |
| SON0000048545 |
| SON0000048546 |
| SON0000048551 |
| SON0000048556 |
| SON0000048561 |
| SON0000048566 |
| SON0000048571 |
| SON0000048577 |
| SON0000048583 |
| SON0000048584 |
| SON0000048589 |
| SON0000048594 |
| SON0000048595 |
| SON0000048596 |
| SON0000048597 |
| SON0000048598 |
| SON0000048603 |
| SON0000048608 |
| SON0000048613 |
| SON0000048618 |

| |
|---|
| SON0000048619 |
| SON0000048620 |
| SON0000048631 |
| SON0000048633 |
| SON0000048634 |
| SON0000048635 |
| SON0000048636 |
| SON0000048637 |
| SON0000048639 |
| SON0000048643 |
| SON0000048644 |
| SON0000048645 |
| SON0000048646 |
| SON0000048647 |
| SON0000048648 |
| SON0000048649 |
| SON0000048650 |
| SON0000048651 |
| SON0000048652 |
| SON0000048653 |
| SON0000048654 |
| SON0000048655 |
| SON0000048656 |
| SON0000048657 |
| SON0000048659 |
| SON0000048663 |
| SON0000048670 |
| SON0000048671 |
| SON0000048672 |
| SON0000048674 |
| SON0000048675 |

| |
|---|
| SON0000048676 |
| SON0000048677 |
| SON0000048678 |
| SON0000048679 |
| SON0000048680 |
| SON0000048681 |
| SON0000048682 |
| SON0000048683 |
| SON0000049467 |
| SON0000049471 |
| SON0000049475 |
| SON0000049479 |
| SON0000049484 |
| SON0000049488 |
| SON0000049492 |
| SON0000050140 |
| SON0000050153 |
| SON0000050932 |
| SON0000050936 |
| SON0000050940 |
| SON0000050941 |
| SON0000050945 |
| SON0000050948 |
| SON0000050949 |
| SON0000050951 |
| SON0000050952 |
| SON0000050954 |
| SON0000050955 |
| SON0000050959 |
| SON0000050960 |
| SON0000050964 |

| |
|---|
| SON0000050966 |
| SON0000050970 |
| SON0000050971 |
| SON0000050975 |
| SON0000050976 |
| SON0000050977 |
| SON0000050979 |
| SON0000050989 |
| SON0000051002 |
| SON0000051003 |
| SON0000051004 |
| SON0000051005 |
| SON0000051006 |
| SON0000051007 |
| SON0000051014 |
| SON0000051015 |
| SON0000051016 |
| SON0000051017 |
| SON0000051018 |
| SON0000051019 |
| SON0000051020 |
| SON0000051021 |
| SON0000051022 |
| SON0000051023 |
| SON0000051024 |
| SON0000051025 |
| SON0000051026 |
| SON0000051027 |
| SON0000051028 |
| SON0000051029 |
| SON0000051035 |

| |
|---|
| SON0000051036 |
| SON0000051037 |
| SON0000051038 |
| SON0000051039 |
| SON0000051040 |
| SON0000051041 |
| SON0000051042 |
| SON0000051043 |
| SON0000051044 |
| SON0000051046 |
| SON0000051047 |
| SON0000051048 |
| SON0000051049 |
| SON0000051050 |
| SON0000051051 |
| SON0000051052 |
| SON0000051053 |
| SON0000051054 |
| SON0000051055 |
| SON0000051056 |
| SON0000051057 |
| SON0000051058 |
| SON0000051059 |
| SON0000051060 |
| SON0000051061 |
| SON0000051062 |
| SON0000051063 |
| SON0000051064 |
| SON0000051065 |
| SON0000051066 |
| SON0000051067 |

| |
|---|
| SON0000051071 |
| SON0000051072 |
| SON0000051073 |
| SON0000051074 |
| SON0000051076 |
| SON0000051077 |
| SON0000051079 |
| SON0000051080 |
| SON0000051081 |
| SON0000051082 |
| SON0000051083 |
| SON0000051084 |
| SON0000051085 |
| SON0000051086 |
| SON0000051087 |
| SON0000051088 |
| SON0000051089 |
| SON0000051093 |
| SON0000051094 |
| SON0000051095 |
| SON0000051096 |
| SON0000051097 |
| SON0000051098 |
| SON0000051099 |
| SON0000051100 |
| SON0000051101 |
| SON0000051102 |
| SON0000051103 |
| SON0000051104 |
| SON0000051105 |
| SON0000051106 |

| |
|---|
| SON0000051107 |
| SON0000051108 |
| SON0000051109 |
| SON0000051110 |
| SON0000051115 |
| SON0000051119 |
| SON0000051120 |
| SON0000051121 |
| SON0000051122 |
| SON0000051123 |
| SON0000051124 |
| SON0000051125 |
| SON0000051128 |
| SON0000051129 |
| SON0000051131 |
| SON0000051132 |
| SON0000051133 |
| SON0000051134 |
| SON0000051135 |
| SON0000051137 |
| SON0000051138 |
| SON0000051139 |
| SON0000051140 |
| SON0000051141 |
| SON0000051142 |
| SON0000051143 |
| SON0000051144 |
| SON0000051145 |
| SON0000051146 |
| SON0000051147 |
| SON0000051148 |

| |
|---|
| SON0000051149 |
| SON0000051150 |
| SON0000051151 |
| SON0000051152 |
| SON0000051153 |
| SON0000051154 |
| SON0000051155 |
| SON0000051157 |
| SON0000051158 |
| SON0000051159 |
| SON0000051160 |
| SON0000051161 |
| SON0000051162 |
| SON0000051163 |
| SON0000051164 |
| SON0000051165 |
| SON0000051166 |
| SON0000051167 |
| SON0000051168 |
| SON0000051169 |
| SON0000051170 |
| SON0000051171 |
| SON0000051175 |
| SON0000051179 |
| SON0000051182 |
| SON0000051185 |
| SON0000051189 |
| SON0000051191 |
| SON0000051194 |
| SON0000051195 |
| SON0000051199 |

| |
|---|
| SON0000051203 |
| SON0000051207 |
| SON0000051254 |
| SON0000051255 |
| SON0000051259 |
| SON0000051260 |
| SON0000051262 |
| SON0000051264 |
| SON0000051266 |
| SON0000051269 |
| SON0000051270 |
| SON0000051271 |
| SON0000051272 |
| SON0000051273 |
| SON0000051274 |
| SON0000051275 |
| SON0000051277 |
| SON0000051278 |
| SON0000051279 |
| SON0000051280 |
| SON0000051384 |
| SON0000051390 |
| SON0000051391 |
| SON0000051415 |
| SON0000051418 |
| SON0000051422 |
| SON0000051426 |
| SON0000051429 |
| SON0000051433 |
| SON0000051437 |
| SON0000051441 |

| |
|---|
| SON0000051442 |
| SON0000051446 |
| SON0000051449 |
| SON0000051450 |
| SON0000051454 |
| SON0000051458 |
| SON0000051461 |
| SON0000051462 |
| SON0000051463 |
| SON0000051464 |
| SON0000051465 |
| SON0000051466 |
| SON0000051468 |
| SON0000051469 |
| SON0000051473 |
| SON0000051474 |
| SON0000051478 |
| SON0000051482 |
| SON0000051483 |
| SON0000051487 |
| SON0000051488 |
| SON0000051492 |
| SON0000051493 |
| SON0000051494 |
| SON0000051498 |
| SON0000051499 |
| SON0000051500 |
| SON0000051504 |
| SON0000051508 |
| SON0000051509 |
| SON0000051513 |

| |
|---|
| SON0000051517 |
| SON0000051518 |
| SON0000051519 |
| SON0000051520 |
| SON0000051521 |
| SON0000051522 |
| SON0000051523 |
| SON0000051525 |
| SON0000051526 |
| SON0000051527 |
| SON0000051528 |
| SON0000051529 |
| SON0000051530 |
| SON0000051532 |
| SON0000051533 |
| SON0000051534 |
| SON0000051535 |
| SON0000051536 |
| SON0000051538 |
| SON0000051539 |
| SON0000051540 |
| SON0000051541 |
| SON0000051542 |
| SON0000051543 |
| SON0000051544 |
| SON0000051545 |
| SON0000051546 |
| SON0000051547 |
| SON0000051549 |
| SON0000051550 |
| SON0000051552 |

| |
|---|
| SON0000051553 |
| SON0000051554 |
| SON0000051555 |
| SON0000051556 |
| SON0000051557 |
| SON0000051558 |
| SON0000051562 |
| SON0000051563 |
| SON0000051564 |
| SON0000051568 |
| SON0000051569 |
| SON0000051570 |
| SON0000051571 |
| SON0000051572 |
| SON0000051577 |
| SON0000051578 |
| SON0000051579 |
| SON0000051580 |
| SON0000051582 |
| SON0000051583 |
| SON0000051584 |
| SON0000051585 |
| SON0000051586 |
| SON0000051588 |
| SON0000051590 |
| SON0000051591 |
| SON0000051592 |
| SON0000051593 |
| SON0000051620 |
| SON0000051876 |
| SON0000051878 |

| |
|---|
| SON0000051880 |
| SON0000051895 |
| SON0000051899 |
| SON0000051903 |
| SON0000051907 |
| SON0000051912 |
| SON0000051921 |
| SON0000051922 |
| SON0000051923 |
| SON0000051924 |
| SON0000051925 |
| SON0000051926 |
| SON0000051930 |
| SON0000051931 |
| SON0000051932 |
| SON0000051933 |
| SON0000052459 |
| SON0000052460 |
| SON0000052645 |
| SON0000052646 |
| SON0000052647 |
| SON0000052650 |
| SON0000052654 |
| SON0000052655 |
| SON0000052767 |
| SON0000052774 |
| SON0000052799 |
| SON0000052817 |
| SON0000053176 |
| SON0000053190 |
| SON0000053311 |

| |
|---|
| SON0000053367 |
| SON0000053391 |
| SON0000053408 |
| SON0000053409 |
| SON0000053410 |
| SON0000053462 |
| SON0000053464 |
| SON0000053469 |
| SON0000053492 |
| SON0000053533 |
| SON0000053699 |
| SON0000053703 |
| SON0000053708 |
| SON0000053712 |
| SON0000053716 |
| SON0000053717 |
| SON0000053722 |
| SON0000053747 |
| SON0000053750 |
| SON0000053751 |
| SON0000053778 |
| SON0000053784 |
| SON0000053789 |
| SON0000053794 |
| SON0000053801 |
| SON0000053808 |
| SON0000053812 |
| SON0000053817 |
| SON0000053822 |
| SON0000053823 |
| SON0000053825 |

| |
|---|
| SON0000053826 |
| SON0000053827 |
| SON0000053828 |
| SON0000053829 |
| SON0000053830 |
| SON0000053831 |
| SON0000053832 |
| SON0000053833 |
| SON0000053834 |
| SON0000053835 |
| SON0000053836 |
| SON0000053837 |
| SON0000053838 |
| SON0000053839 |
| SON0000053840 |
| SON0000053841 |
| SON0000053842 |
| SON0000053843 |
| SON0000053844 |
| SON0000053845 |
| SON0000053849 |
| SON0000053850 |
| SON0000053851 |
| SON0000053853 |
| SON0000053854 |
| SON0000053855 |
| SON0000053856 |
| SON0000053857 |
| SON0000053858 |
| SON0000053863 |
| SON0000053864 |

| |
|---|
| SON0000053865 |
| SON0000053866 |
| SON0000053867 |
| SON0000053868 |
| SON0000053869 |
| SON0000053870 |
| SON0000053871 |
| SON0000053872 |
| SON0000053873 |
| SON0000053874 |
| SON0000053875 |
| SON0000053876 |
| SON0000053877 |
| SON0000053878 |
| SON0000053879 |
| SON0000053880 |
| SON0000053881 |
| SON0000053882 |
| SON0000053883 |
| SON0000053884 |
| SON0000053891 |
| SON0000053892 |
| SON0000053893 |
| SON0000053894 |
| SON0000053895 |
| SON0000053896 |
| SON0000053903 |
| SON0000053904 |
| SON0000053905 |
| SON0000053906 |
| SON0000053907 |

| |
|---|
| SON0000053908 |
| SON0000053910 |
| SON0000053911 |
| SON0000053913 |
| SON0000053914 |
| SON0000053915 |
| SON0000053916 |
| SON0000053917 |
| SON0000053918 |
| SON0000053919 |
| SON0000053920 |
| SON0000053921 |
| SON0000053922 |
| SON0000053923 |
| SON0000053924 |
| SON0000053925 |
| SON0000053926 |
| SON0000053930 |
| SON0000053932 |
| SON0000053933 |
| SON0000053934 |
| SON0000053935 |
| SON0000053936 |
| SON0000053937 |
| SON0000053941 |
| SON0000053946 |
| SON0000053947 |
| SON0000053948 |
| SON0000053949 |
| SON0000053950 |
| SON0000053951 |

| |
|---|
| SON0000053952 |
| SON0000053953 |
| SON0000053954 |
| SON0000053955 |
| SON0000053956 |
| SON0000053957 |
| SON0000053958 |
| SON0000053959 |
| SON0000053960 |
| SON0000053961 |
| SON0000053967 |
| SON0000053968 |
| SON0000053969 |
| SON0000053970 |
| SON0000053971 |
| SON0000053972 |
| SON0000053977 |
| SON0000053982 |
| SON0000053989 |
| SON0000054050 |
| SON0000054051 |
| SON0000054052 |
| SON0000054066 |
| SON0000054067 |
| SON0000054068 |
| SON0000054069 |
| SON0000054070 |
| SON0000054071 |
| SON0000054072 |
| SON0000054073 |
| SON0000054076 |

| |
|---|
| SON0000054081 |
| SON0000054084 |
| SON0000054086 |
| SON0000054098 |
| SON0000054135 |
| SON0000054136 |
| SON0000054137 |
| SON0000054143 |
| SON0000054146 |
| SON0000054150 |
| SON0000054151 |
| SON0000054152 |
| SON0000054162 |
| SON0000054169 |
| SON0000054179 |
| SON0000054230 |
| SON0000054237 |
| SON0000054238 |
| SON0000054239 |
| SON0000054249 |
| SON0000054256 |
| SON0000054266 |
| SON0000054270 |
| SON0000054275 |
| SON0000054280 |
| SON0000054282 |
| SON0000054285 |
| SON0000054288 |
| SON0000054290 |
| SON0000054293 |
| SON0000054296 |

| |
|---|
| SON0000054299 |
| SON0000054301 |
| SON0000054304 |
| SON0000054311 |
| SON0000054313 |
| SON0000054314 |
| SON0000054315 |
| SON0000054316 |
| SON0000054320 |
| SON0000054321 |
| SON0000054322 |
| SON0000054325 |
| SON0000054326 |
| SON0000054332 |
| SON0000054334 |
| SON0000054337 |
| SON0000054338 |
| SON0000054339 |
| SON0000054341 |
| SON0000054366 |
| SON0000054715 |
| SON0000054721 |
| SON0000054726 |
| SON0000054729 |
| SON0000054735 |
| SON0000054740 |
| SON0000054748 |
| SON0000054754 |
| SON0000054760 |
| SON0000054766 |
| SON0000054770 |

| |
|---|
| SON0000054776 |
| SON0000054782 |
| SON0000054788 |
| SON0000054803 |
| SON0000075159 |
| SON0000075182 |
| SON0000075205 |
| SON0000075373 |
| SON0000075388 |
| SON0000075436 |
| SON0000075475 |
| SON0000075503 |
| SON0000075525 |
| SON0000077660 |
| SON0000077743 |
| SON0000079234 |
| SON0000079274 |
| SON0000079466 |
| SON0000079488 |
| SON0000079524 |
| SON0000079585 |
| SON0000081431 |
| SON0000082982 |
| SON0000083007 |
| SON0000083009 |
| SON0000083393 |
| SON0000083395 |
| SON0000092154 |
| SON0000093123 |
| SON0000098863 |
| SON0000114462 |

| |
|---|
| SON0000114568 |
| SON0000114577 |
| SON0000114638 |
| SON0000119850 |
| SON0000119872 |
| SON0000119989 |
| SON0000119993 |
| SON0000119998 |
| SON0000120003 |
| SON0000120008 |
| SON0000120010 |
| SON0000120050 |
| SON0000120069 |
| SON0000120070 |
| SON0000120091 |
| SON0000120092 |
| SON0000120094 |
| SON0000120095 |
| SON0000120096 |
| SON0000120098 |
| SON0000120099 |
| SON0000120614 |
| SON0000120615 |
| SON0000120616 |
| SON0000120617 |
| SON0000120618 |
| SON0000120619 |
| SON0000120620 |
| SON0000120621 |
| SON0000120622 |
| SON0000120623 |

| |
|---|
| SON0000120624 |
| SON0000120626 |
| SON0000120627 |
| SON0000120629 |
| SON0000120631 |
| SON0000120632 |
| SON0000120633 |
| SON0000120634 |
| SON0000120635 |
| SON0000120636 |
| SON0000120637 |
| SON0000120638 |
| SON0000120641 |
| SON0000120642 |
| SON0000120649 |
| SON0000120650 |
| SON0000120651 |
| SON0000120652 |
| SON0000120653 |
| SON0000120654 |
| SON0000120655 |
| SON0000120656 |
| SON0000120657 |
| SON0000120658 |
| SON0000120659 |
| SON0000120660 |
| SON0000120661 |
| SON0000120662 |
| SON0000120663 |
| SON0000120664 |
| SON0000120671 |

| |
|---|
| SON0000120672 |
| SON0000120673 |
| SON0000120674 |
| SON0000120675 |
| SON0000120676 |
| SON0000120677 |
| SON0000120678 |
| SON0000120679 |
| SON0000120680 |
| SON0000120681 |
| SON0000120682 |
| SON0000120683 |
| SON0000120684 |
| SON0000120685 |
| SON0000120686 |
| SON0000120688 |
| SON0000120689 |
| SON0000120690 |
| SON0000120691 |
| SON0000120696 |
| SON0000120697 |
| SON0000120698 |
| SON0000120700 |
| SON0000120701 |
| SON0000120703 |
| SON0000120704 |
| SON0000120705 |
| SON0000120706 |
| SON0000121148 |
| SON0000121149 |
| SON0000121150 |

| |
|---|
| SON0000121151 |
| SON0000121152 |
| SON0000121153 |
| SON0000121154 |
| SON0000121155 |
| SON0000121156 |
| SON0000121157 |
| SON0000121158 |
| SON0000121159 |
| SON0000121160 |
| SON0000121161 |
| SON0000121162 |
| SON0000121163 |
| SON0000121164 |
| SON0000121165 |
| SON0000121166 |
| SON0000121167 |
| SON0000121168 |
| SON0000121169 |
| SON0000121170 |
| SON0000121171 |
| SON0000121172 |
| SON0000121173 |
| SON0000121174 |
| SON0000121175 |
| SON0000121176 |
| SON0000121177 |
| SON0000121178 |
| SON0000121179 |
| SON0000121180 |
| SON0000121181 |

| |
|---|
| SON0000121182 |
| SON0000121183 |
| SON0000121184 |
| SON0000121185 |
| SON0000121186 |
| SON0000121187 |
| SON0000121205 |
| SON0000121215 |
| SON0000121315 |
| SON0000121316 |
| SON0000121317 |
| SON0000121318 |
| SON0000121319 |
| SON0000121320 |
| SON0000121321 |
| SON0000121329 |
| SON0000121353 |
| SON0000121354 |
| SON0000121355 |
| SON0000121360 |
| SON0000121367 |
| SON0000121368 |
| SON0000121369 |
| SON0000121370 |
| SON0000121371 |
| SON0000121375 |
| SON0000121379 |
| SON0000121438 |
| SON0000121439 |
| SON0000121440 |
| SON0000121442 |

| |
|---|
| SON0000121443 |
| SON0000121472 |
| SON0000121497 |
| SON0000121498 |
| SON0000121499 |
| SON0000121500 |
| SON0000121501 |
| SON0000121502 |
| SON0000121542 |
| SON0000121543 |
| SON0000121546 |
| SON0000121547 |
| SON0000121566 |
| SON0000121570 |
| SON0000121574 |
| SON0000121580 |
| SON0000121586 |
| SON0000121591 |
| SON0000121594 |
| SON0000121600 |
| SON0000121604 |
| SON0000121613 |
| SON0000121616 |
| SON0000121617 |
| SON0000121662 |
| SON0000121663 |
| SON0000121669 |
| SON0000121676 |
| SON0000121683 |
| SON0000121703 |
| SON0000121704 |

| |
|---|
| SON0000121710 |
| SON0000121728 |
| SON0000121729 |
| SON0000121730 |
| SON0000121735 |
| SON0000121740 |
| SON0000121745 |
| SON0000121750 |
| SON0000121766 |
| SON0000121802 |
| SON0000121808 |
| SON0000121814 |
| SON0000121821 |
| SON0000121828 |
| SON0000121834 |
| SON0000121856 |
| SON0000121859 |
| SON0000121919 |
| SON0000121978 |
| SON0000121979 |
| SON0000121980 |
| SON0000121981 |
| SON0000121987 |
| SON0000121993 |
| SON0000122000 |
| SON0000122023 |
| SON0000122028 |
| SON0000122033 |
| SON0000122038 |
| SON0000122043 |
| SON0000122045 |

| |
|---|
| SON0000122047 |
| SON0000122053 |
| SON0000122059 |
| SON0000122066 |
| SON0000122073 |
| SON0000122077 |
| SON0000122082 |
| SON0000122089 |
| SON0000122095 |
| SON0000122102 |
| SON0000122109 |
| SON0000122111 |
| SON0000122262 |
| SON0000122491 |
| SON0000122502 |
| SON0000122513 |
| SON0000122617 |
| SON0000122627 |
| SON0000122637 |
| SON0000122650 |
| SON0000122654 |
| SON0000122655 |
| SON0000122656 |
| SON0000122657 |
| SON0000122658 |
| SON0000122659 |
| SON0000122663 |
| SON0000122664 |
| SON0000122667 |
| SON0000122674 |
| SON0000122681 |

| |
|---|
| SON0000122685 |
| SON0000122687 |
| SON0000122690 |
| SON0000122695 |
| SON0000122702 |
| SON0000122706 |
| SON0000122708 |
| SON0000122711 |
| SON0000122716 |
| SON0000122723 |
| SON0000122727 |
| SON0000122759 |
| SON0000122761 |
| SON0000122765 |
| SON0000122769 |
| SON0000122771 |
| SON0000122773 |
| SON0000122774 |
| SON0000122775 |
| SON0000122779 |
| SON0000122780 |
| SON0000122784 |
| SON0000122788 |
| SON0000122792 |
| SON0000122794 |
| SON0000122795 |
| SON0000122796 |
| SON0000122797 |
| SON0000122805 |
| SON0000122806 |
| SON0000122834 |

| |
|---|
| SON0000122835 |
| SON0000122839 |
| SON0000122840 |
| SON0000122845 |
| SON0000122846 |
| SON0000122847 |
| SON0000122849 |
| SON0000122850 |
| SON0000123526 |
| SON0000123527 |
| SON0000123528 |
| SON0000123529 |
| SON0000123636 |
| SON0000123666 |
| SON0000123716 |
| SON0000123719 |
| SON0000123737 |
| SON0000123751 |
| SON0000123752 |
| SON0000123754 |
| SON0000123758 |
| SON0000123759 |
| SON0000123761 |
| SON0000123765 |
| SON0000123766 |
| SON0000123828 |
| SON0000123829 |
| SON0000123842 |
| SON0000123843 |
| SON0000124128 |
| SON0000124216 |

| |
|---|
| SON0000124222 |
| SON0000124223 |
| SON0000124224 |
| SON0000124225 |
| SON0000124227 |
| SON0000124228 |
| SON0000124230 |
| SON0000124231 |
| SON0000124232 |
| SON0000124236 |
| SON0000124239 |
| SON0000124240 |
| SON0000124241 |
| SON0000124242 |
| SON0000124243 |
| SON0000124244 |
| SON0000124250 |
| SON0000124251 |
| SON0000124252 |
| SON0000124253 |
| SON0000124254 |
| SON0000124255 |
| SON0000124256 |
| SON0000124257 |
| SON0000124258 |
| SON0000124259 |
| SON0000124260 |
| SON0000124261 |
| SON0000124262 |
| SON0000124263 |
| SON0000124264 |

| |
|---|
| SON0000124266 |
| SON0000124267 |
| SON0000124268 |
| SON0000124269 |
| SON0000124270 |
| SON0000124276 |
| SON0000124277 |
| SON0000124278 |
| SON0000124279 |
| SON0000124280 |
| SON0000124281 |
| SON0000124282 |
| SON0000124283 |
| SON0000124284 |
| SON0000124285 |
| SON0000124286 |
| SON0000124288 |
| SON0000124826 |
| SON0000124975 |
| SON0000125809 |
| SON0000125810 |
| SON0000125811 |
| SON0000125812 |
| SON0000125815 |
| SON0000125853 |
| SON0000125854 |
| SON0000126114 |
| SON0000126115 |
| SON0000126116 |
| SON0000126205 |
| SON0000126209 |

| |
|---|
| SON0000126331 |
| SON0000126336 |
| SON0000126368 |
| SON0000126370 |
| SON0000126371 |
| SON0000126381 |
| SON0000126430 |
| SON0000126431 |
| SON0000126527 |
| SON0000126729 |
| SON0000126765 |
| SON0000126779 |
| SON0000126842 |
| SON0000126843 |
| SON0000147722 |
| SON0000147730 |
| SON0000147996 |
| SON0000148174 |
| SON0000148243 |
| SON0000148320 |
| SON0000148373 |
| SON0000148395 |
| SON0000148822 |
| SON0000148836 |
| SON0000149902 |
| SON0000149947 |
| SON0000150019 |
| SON0000150054 |
| SON0000150828 |
| SON0000150860 |
| SON0000150888 |

| |
|---|
| SON0000151439 |
| SON0000151440 |
| SON0000151514 |
| SON0000151545 |
| SON0000151774 |
| SON0000155785 |
| SON0000155787 |
| SON0000155961 |
| SON0000155962 |
| SON0000155963 |
| SON0000156193 |
| SON0000156525 |
| SON0000156528 |
| SON0000156567 |
| SON0000156579 |
| SON0000157487 |
| SON0000157501 |
| SON0000157503 |
| SON0000157628 |
| SON0000157632 |
| SON0000157640 |
| SON0000157644 |
| SON0000157649 |
| SON0000157751 |
| SON0000157756 |
| SON0000157761 |
| SON0000157766 |
| SON0000157771 |
| SON0000166172 |
| SON0000167583 |
| SON0000167584 |

| |
|---|
| SON0000167827 |
| SON0000167835 |
| SON0000168407 |
| SON0000168437 |
| SON0000170129 |
| SON0000170577 |
| SON0000183290 |
| SON0000183297 |
| SON0000185400 |
| SON0000185404 |
| SON0000186579 |
| SON0000333425 |
| SON0000333426 |
| SON0000333427 |
| SON0000333428 |
| SON0000333438 |
| SON0000333446 |
| SON0000333473 |
| SON0000333474 |
| SON0000333641 |
| SON0000333749 |
| SON0000333752 |
| SON0000333754 |
| SON0000334080 |
| SON0000334091 |
| SON0000334109 |
| SON0000334331 |
| SON0000334395 |
| SON0000334425 |
| SON0000334450 |
| SON0000335555 |

| |
|---|
| SON0000335556 |
| SON0000340326 |
| SON0000340363 |
| SON0000340419 |
| SON0000340442 |
| SON0000342215 |
| SON0000342588 |
| SON0000342592 |
| SON0000342600 |
| SON0000342604 |
| SON0000342609 |
| SON0000347192 |
| SON0000353300 |
| SON0000353466 |
| SON0000353518 |
| SON0000354023 |
| SON0000354030 |
| SON0000354068 |
| SON0000354071 |
| SON0000354074 |
| SON0000354080 |
| SON0000354086 |
| SON0000354257 |
| SON0000354264 |
| SON0000354275 |
| SON0000354280 |
| SON0000354281 |
| SON0000354289 |
| SON0000354451 |
| SON0000354492 |
| SON0000354708 |

| |
|---|
| SON0000354711 |
| SON0000354714 |
| SON0000354720 |
| SON0000354726 |
| SON0000355791 |
| SON0000355797 |
| SON0000355800 |
| SON0000356130 |
| SON0000356248 |
| SON0000356249 |
| SON0000356252 |
| SON0000356389 |
| SON0000356390 |
| SON0000356393 |
| SON0000356561 |
| SON0000356567 |
| SON0000361071 |
| SON0000365596 |